CT Corporation

# Service of Process Transmittal

07/05/2013
CT Log Number 523053489

**TO:** Bob Zwolak
ENVIRON International Corporation
4350 North Fairfax Drive, Suite 300
Arlington, VA 22203-1619

**RE:** **Process Served in Connecticut**

**FOR:** Environ International Corporation (Domestic State: VA)

**ENCLOSED ARE COPIES OF LEGAL PROCESS RECEIVED BY THE STATUTORY AGENT OF THE ABOVE COMPANY AS FOLLOWS:**

| | |
|---|---|
| **TITLE OF ACTION:** | Newroads Environmental Services, LLC, Pltf. vs. Environ International Corporation, Dft. |
| **DOCUMENT(S) SERVED:** | Exhibit(s), Affidavit, Order(s), Writ of Attachment and/or Garnishment, Motion, Order for Hearing to Show Cause, Ex Parte Application for Order Pendente Lite |
| **COURT/AGENCY:** | Hartford at Hartford Superior Court Judicial District, CT<br>Case # HHDCV136043205S |
| **NATURE OF ACTION:** | Garnishments (Non Wage) - Wage execution total amount due $1,034,062.59 |
| **ON WHOM PROCESS WAS SERVED:** | C T Corporation System, Hartford, CT |
| **DATE AND HOUR OF SERVICE:** | By Process Server on 07/05/2013 at 13:55 |
| **JURISDICTION SERVED :** | Connecticut |
| **APPEARANCE OR ANSWER DUE:** | 07/15/13 at 9:30 a.m. - Appear |
| **ATTORNEY(S) / SENDER(S):** | Jared Cohane<br>Hinckley, Allen & Snyder LLP<br>20 Church Street<br>Hartford, CT 06103<br>860-331-2724 |
| **ACTION ITEMS:** | SOP Papers with Transmittal, via Fed Ex 2 Day , 796166489751<br>Email Notification, Michele Santos msantos@environcorp.com |
| **SIGNED:** | C T Corporation System |
| **PER:** | Gary Scappini |
| **ADDRESS:** | One Corporate Center<br>Hartford, CT 06103-3220 |
| **TELEPHONE:** | 860-724-9044 |



Information displayed on this transmittal is for CT Corporation's record keeping purposes only and is provided to the recipient for quick reference. This information does not constitute a legal opinion as to the nature of action, the amount of damages, the answer date, or any information contained in the documents themselves. Recipient is responsible for interpreting said documents and for taking appropriate action. Signatures on certified mail receipts confirm receipt of package only, not contents.

DOCKET NO: HHD-CV13-6043205-S : CONNECTICUT SUPERIOR COURT

NEWROADS ENVIRONMENTAL SERVICES, LLC, : JUDICIAL DISTRICT OF HARTFORD

Plaintiff, : AT HARTFORD

v. :

ENVIRON INTERNATIONAL CORPORATION, : JULY 3, 2013

Defendant.

**ORDER FOR HEARING TO SHOW CAUSE**

WHEREAS, the foregoing Ex Parte Application for Order *Pendente Lite*, Motion for Disclosure of Assets, Writ of Attachment and have been presented to the Superior Court in and for the Judicial District of Hartford at Hartford; and

WHEREAS, upon application of the Plaintiffs, it appears that an Order should be issued directing the defendants in this matter to appear before the Court to show why an Order should not be issued;

NOW, THEREFORE, IT IS ORDERED that the defendants be summoned to appear before the Superior Court and Judicial District of Hartford, 95 Washington Street, Hartford, CT on July 15, 2013 at 9:30 a.m./~~p.m.~~ then and there to issue the foregoing proposed Order(s). A true and attested copy of Application and the proposed unsigned Order *Pendente Lite*, Motion for Disclosure of Assets, Writ of Attachment and all exhibits shall be served upon the defendants on or before July 8, 2013 and that due return of service be made to this Court.

Dated at Hartford, Connecticut on this 3rd day of July, 2013.

BY THE COURT

[signature]

Judge/~~Clerk/Assistant Clerk~~

A TRUE COPY ATTEST:

[signature]

LUCIA O'TOOLE
CONNECTICUT STATE MARSHAL
HARTFORD COUNTY

108

| | | |
|---|---|---|
| DOCKET NO:__________ | : | CONNECTICUT SUPERIOR COURT |
| NEWROADS ENVIRONMENTAL SERVICES, LLC, | : | JUDICIAL DISTRICT OF HARTFORD |
| Plaintiff, | : | |
| | : | AT HARTFORD |
| v. | : | |
| ENVIRON INTERNATIONAL CORPORATION, | : | JULY 3, 2013 |
| Defendant. | | |

## *EX PARTE* APPLICATION FOR ORDER PENDENTE LITE

Pursuant to Conn. Gen. Stat. § 52-422, the applicant in the above-captioned matter, NewRoads Environmental Services, LLC ("NewRoads") hereby applies to this Court for an *ex parte* Order Pendente Lite: (1) compelling the Defendant ENVIRON International Corporation ("ENVIRON"), to disclose assets and/or property in which it has an interest or debts owing to it sufficient to satisfy a Judgment in the amount of $1,034,062.59; (2) restraining and enjoining the Defendant from transferring, disposing of, or concealing these assets and/or property; (3) attaching these assets and/or property; and (4) granting such further relief as the Court deems just.

In support of the foregoing, NewRoads, by and through the undersigned counsel,

represents as follows:

1. On or about November 9, 2012, NewRoads and ENVIRON entered into a Subcontract Agreement in which NewRoads agreed to provide environmental cleanup services for ENVIRON at sites designated by ENVIRON. A true and accurate copy of the Subcontract Agreement is attached to the Affidavit of Roger Cook as Exhibit A.

2. The Subcontract Agreement contained agreed-upon rate sheets for the labor and materials to be provided by NewRoads to ENVIRON.

3. Between October 30 and December 1, 2012, NewRoads provided environmental cleanup services as requested by ENVIRON at eight (8) different locations in New York.

4. NewRoads issued twenty-one (21) invoices to ENVIRON for the services which NewRoads provided.

5. Those invoices totaled $1,747,542.00. To date, ENVIRON has paid only $709,479.41, leaving a current balance due and owing of $1,034,062.59. True and accurate copies of the unpaid invoices are attached to the Affidavit of Roger Cook as Exhibit B.

6. ENVIRON has not disputed any of the invoices submitted by NewRoads, either in entitlement or in the calculation of amounts due under each.

7. On June 7, 2013, NewRoads filed a demand for arbitration against ENVIRON pursuant to the dispute resolution procedure set forth in the Subcontract Agreement. A true and accurate copy of the demand for arbitration is attached to the Affidavit of Roger Cook as Exhibit C.

8. Based on the foregoing, there is probable cause that an arbitration award of at least $1,034,062.59 will issue in favor of NewRoads taking into account any known defenses, counterclaims or set-offs. Accordingly, NewRoads seeks an Order Pendente Lite securing said amount.

Based on the foregoing, there is probable cause to sustain the validity of NewRoads' claim. Therefore, NewRoads seeks an *ex parte* Order Pendente Lite against ENVIRON in the amount of $1,034,062.59, taking into account any known defenses, counterclaims or set-offs and NewRoads seeks further:

(a) To attach sufficient property of the Defendant to secure such sum;

(b) To attach and/or garnish such assets, goods, estate, debts or other such property of the defendant in the form as determined after hearing on the plaintiff's Motion for Disclosure of Assets to the value of $1,034,062.59.

Based on the foregoing, there is probable cause that an arbitration award of at least $1,034,062.59 will issue in favor of NewRoads, and the plaintiff, NewRoads Environmental Services, LLC seeks an *ex parte* Order Pendente Lite securing this amount.

PLAINTIFF,
NEWROADS ENVIRONMENTAL
SERVICES, LLC

Jared Cohane
Luke R. Conrad, of
HINCKLEY, ALLEN & SNYDER LLP
20 Church Street
Hartford, CT 06103
Telephone: 860-331-2724
Fax: 860-331-2725
Juris No. 428858
Email: jcohane@haslaw.com
lconrad@haslaw.com
- Its Attorneys -

A TRUE COPY ATTEST:

LUCIA O'TOOLE
CONNECTICUT STATE MARSHAL
HARTFORD COUNTY

ORDER

The foregoing Application for Pendente Lite having come before this Court, it is hereby

ORDERED: Granted/Denied.

BY THE COURT

_______________________________
Judge

| | | |
|---|---|---|
| DOCKET NO:__________ | : | CONNECTICUT SUPERIOR COURT |
| NEWROADS ENVIRONMENTAL SERVICES, LLC, | : | |
| Plaintiff, | : | JUDICIAL DISTRICT OF HARTFORD |
| v. | : | AT HARTFORD |
| ENVIRON INTERNATIONAL CORPORATION, | : | JULY 3, 2013 |
| Defendant. | | |

**MOTION FOR DISCLOSURE OF ASSETS**

Plaintiff, NewRoads Environmental Services, LLC ("NewRoads"), having made Application for an *Ex Parte* Order Pendente Lite against Defendant, ENVIRON International Corporation ("ENVIRON"), moves this Court, pursuant to § 52-422 of the Connecticut General Statutes, for an order compelling ENVIRON to disclose assets and/or property in which it has an interest or debts owing to it sufficient to satisfy an Order Pendente Lite in the amount of $1,034,062.59.

NewRoads also requests that ENVIRON be restrained and enjoined from transferring, disposing of, or concealing such assets and/or property.

**PLAINTIFF:**
**NEWROADS ENVIRONMENTAL SERVICES, LLC**

By: ______________________________

Jared Cohane
Hinckley, Allen & Snyder LLP
Its Attorneys
20 Church Street
Hartford, CT 06103
Juris No. 428858
Tel: 860-725-6200
Fax: 860-278-3802
E-mail:
jcohane@hinckleyallen.com

**ORDER**

The foregoing Motion having been duly presented to this Court, it is hereby ORDERED, that the same be and hereby is GRANTED/DENIED.

BY THE COURT

______________________________
Judge

| | | |
|---|---|---|
| DOCKET NO:__________ | : | CONNECTICUT SUPERIOR COURT |
| NEWROADS ENVIRONMENTAL SERVICES, LLC, | : | JUDICIAL DISTRICT OF HARTFORD |
| Plaintiff, | : | AT HARTFORD |
| v. | : | |
| ENVIRON INTERNATIONAL CORPORATION, | : | JULY __, 2013 |
| Defendant. | | |

**<u>WRIT OF ATTACHMENT AND/OR GARNISHMENT</u>**

TO ANY PROPER OFFICER:

BY THE AUTHORITY OF THE STATE OF CONNECTICUT, you are hereby commanded, in accordance with the accompanying order and pursuant to Connecticut General Statutes § 52-422 *et seq.*, to attach and/or garnish the real estate, goods, funds, debts, receivables, assets or other property, whether real or personal, of the defendant ENVIRON International Corporation ("ENVIRON") to the value of $1,034,062.59 including:

a. directing that the following Order Pendente Lite remedy be granted to secure the sum of $1,034,062.59;

b. To attach and/or garnish sufficient assets, goods, funds, receivables, debts or other such property of ENVIRON to secure such sum;

c. To attach and/or garnish assets, goods, funds, debts or other such property of ENVIRON in the possession of Wells Fargo Bank, N.A.;

d. To attach and/or garnish such assets, goods, estate, debts or other such property of ENVIRON as may be hereafter discovered by the plaintiff NewRoads Environmental Services, LLC ("NewRoads") to secure such sum; and

e. To temporarily restrain defendant from transferring, disposing of, conveying, or concealing any assets pending a hearing on NewRoads' Application for Order Pendente Lite.

Dated at Hartford, Connecticut, this 3rd day of July, 2013.

**PLAINTIFF:**
**NEWROADS ENVIRONMENTAL SERVICES, LLC**

By: ______________________________

Jared Cohane
Hinckley, Allen & Snyder LLP
Its Attorneys
20 Church Street
Hartford, CT 06103
Juris No. 428858
Tel: 860-725-6200
Fax: 860-278-3802
E-mail:
jcohane@hinckleyallen.com

| | | |
|---|---|---|
| DOCKET NO:__________ | : | CONNECTICUT SUPERIOR COURT |
| NEWROADS ENVIRONMENTAL SERVICES, LLC, | : | JUDICIAL DISTRICT OF HARTFORD |
| Plaintiff, | : | AT HARTFORD |
| v. | : | |
| ENVIRON INTERNATIONAL CORPORATION, | : | JULY __, 2013 |
| Defendant. | | |

**ORDER FOR PENDENTE LITE**

WHEREAS, Plaintiff, NewRoads Environmental Services, LLC ("NewRoads"), has applied for an *ex parte* order granting the Order *Pendente Lite* pursuant to Connecticut General Statutes § 52-422 against the Defendant, ENVIRON International Corporation ("ENVIRON"); and

WHEREAS, following an examination of the Application, Affidavit and Demand for Arbitration and after hearing, this Court finds that there is probable cause to sustain the validity of the claim and an order pendente lite should issue taking into account any known defenses, counterclaims or set-offs, will be rendered in the matter in favor of NewRoads; and

WHEREAS, this Court has determined that there is reasonable likelihood that ENVIRON: (1) is about to remove its property from this state; (2) is about to fraudulently dispose of or has fraudulently disposed of any of its property with intent to hinder, delay or defraud its creditors; or (3) has fraudulently hidden or withheld money, property or effects which should be liable to the satisfaction of its debts.

NOW, THEREFORE, it is hereby ORDERED that NewRoads may attach and/or garnish the goods, funds, debts, receivables, assets or other such property, whether real or personal, of ENVIRON to the value of $1,034,062.59, including:

1) To attach and/or garnish sufficient assets, goods, funds, receivables, debts or other such property of ENVIRON to secure such sum;

2) To attach and/or garnish assets, goods, funds, debts or other such property of ENVIRON in the possession of garnishee, Wells Fargo Bank, N.A.; and

3) To attach and/or garnish such assets, goods, estate, debts or other such property of ENVIRON as may be hereafter discovered by Plaintiff to secure such sum.

IT IS FURTHER ORDERED that ENVIRON is temporarily enjoined from using, distributing, disbursing, transferring or otherwise appropriating, in any manner whatsoever, pending a hearing on the Application for *Ex Parte* Order Pendente Lite; and

IT IS FURTHER ORDERED that ENVIRON shall not transfer, dispose of, convey, or conceal any assets pending a complete disclosure of assets by them.

Dated at ____________, Connecticut, this _____ day of July, 2013.

THE COURT,

Dated at Hartford, Connecticut this day of July, 2013.

BY THE COURT

______________________________

Judge

| | | |
|---|---|---|
| RETURN DATE: JULY __, 2013 | : | CONNECTICUT SUPERIOR COURT |
| NEWROADS ENVIRONMENTAL SERVICES, LLC, | : | |
| Plaintiff, | : | JUDICIAL DISTRICT OF HARTFORD |
| | : | AT HARTFORD |
| v. | : | |
| ENVIRON INTERNATIONAL CORPORATION, | : | JULY 2, 2013 |
| Defendant. | | |

**AFFIDAVIT OF ROGER COOK**

I, Roger Cook, do on oath depose and state as follows:

1. I am over eighteen (18) years of age and I believe in the duty and obligations of an oath.

2. I am the Vice President of Plaintiff NewRoads Environmental Services, LLC ("NewRoads"), a limited liability company organized under the laws of the Commonwealth of Massachusetts and having a principal place of business at 338 Howard Street, Brockton, Massachusetts 02302.

3. As the Vice President of NewRoads, I am substantially involved in the facts and have personal knowledge of the facts and circumstances that are the subject of this action.

4. I have reviewed the Application for Order Pendente Lite pursuant to Conn. Gen. Stat. § 52-422 and the arbitration demand in this action and, to the best of my knowledge and belief, the allegations contained therein are true and accurate.

5. Based upon my personal knowledge and upon my review of the records that are maintained by NewRoads and within its control and within the ordinary course of its business, I

can state that there is probable cause to sustain the validity of the claims of NewRoads against Defendant ENVIRON International Corporation ("ENVIRON").

6. On or about November 9, 2012, NewRoads and ENVIRON entered into a Subcontract Agreement in which NewRoads agreed to provide environmental cleanup services for ENVIRON at sites designated by ENVIRON. A true and accurate copy of the Subcontract Agreement is attached hereto as Exhibit A.

7. Between October 30 and December 1, 2012, NewRoads provided environmental cleanup services as requested by ENVIRON at eight (8) different locations in New York. NewRoads issued twenty-one (21) invoices to ENVIRON for the services which NewRoads provided. Those invoices totaled $1,747,542.00.

8. NewRoads fully performed the environmental cleanup services as requested by ENVIRON in accordance with the terms and conditions of the Subcontract Agreement.

9. Despite NewRoads having fully performed, to date, ENVIRON has paid only $709,479.41, leaving a current balance due and owing of $1,034,062.59. True and accurate copies of the unpaid invoices are attached hereto as Exhibit B.

10. ENVIRON has not disputed any of the invoices submitted by NewRoads, either in entitlement or in the calculation of amounts due under each.

11. ENVIRON has failed to pay the current balance due and owing of $1,034,062.59 despite NewRoads demand for payment and is in material breach of the Subcontract Agreement.

12. On June 7, 2013, NewRoads filed a demand for arbitration against ENVIRON pursuant to the dispute resolution procedure set forth in the Subcontract Agreement. A true and accurate copy of the demand for arbitration is attached hereto as Exhibit C.

13. Based on the foregoing, there is probable cause that an arbitration award of at least $1,034,062.59 will issue in favor of NewRoads taking into account any known defenses, counterclaims or set-offs. Accordingly, NewRoads seeks an order pendente lite securing said amount.

The foregoing is true and accurate to the best of my knowledge and belief.

Executed at Brockton, Massachusetts, this 2 day of July, 2013.

By: ______________________
Roger Cook
NewRoads Environmental Services, LLC
Its: Vice President

COMMONWEALTH OF MASSACHUSETTS )
) ss: Brockton, Massachusetts July 2, 2013
COUNTY OF PLYMOUTH )

Personally appeared before me Roger Cook, Vice President for NewRoads Environmental Services, LLC, signer of the foregoing Affidavit, and made solemn oath to the truth of this Affidavit and that the amount above-named therein is justly due to NewRoads Environmental Services, LLC as nearly as the same can be ascertained.

______________________
Notary Public
My Commission Expires: 1·6·17

LIN DeLEON
MY COMM. EXPIRES JAN. 6, 2017
NOTARY PUBLIC
COMMONWEALTH OF MASSACHUSETTS

**A TRUE COPY ATTEST:**

LUCIA O'TOOLE
CONNECTICUT STATE MARSHAL
HARTFORD COUNTY

# EXHIBIT A

**EXHIBIT A**

J. Derenzo Co.
NOV 16 2012
RECEIVED

Initials DH [signature]

# SUBCONTRACT AGREEMENT

| | |
|---|---|
| Client<br>Philips International and Interstate Management | Period of Performance<br>10-22-2012 to 10-22-2013<br><br>Client Contract No.<br>Multiple |
| This Subcontract Agreement is by and between<br>New Roads Environmental Services, LLC<br>(Hereinafter referred to as SUBCONTRACTOR)<br>and ENVIRON® International Corporation, a Virginia corporation<br>(Hereinafter referred to as ENVIRON) | ENVIRON Authorized Representative<br>Gregory Sampson<br><br>Interpretation of this Subcontract Agreement is to be governed by and construed in accordance with the law of the state of<br>Massachusetts |

WHEREAS, ENVIRON hereby engages SUBCONTRACTOR to provide the services set forth in Part I, and WHEREAS, SUBCONTRACTOR agrees to provide such services to ENVIRON for the compensation set forth in Part II and to be bound by the provisions of Part III, NOW, THEREFORE, the parties agree as follows:

Part I - Scope of Work (attach "Attachment A" if more space is required) Emergency Response – Hurricane Sandy

Part II – Compensation (attach "Attachment B" if more space is required) Time and materials in accordance with the agreed upon rate sheet.

Part III - This Subcontract Agreement shall be governed by the General Conditions contained herein and the Supplemental Conditions included as "Attachment C," if applicable, as noted below.

Supplemental Conditions applicable (check one) Yes____ No XX

| SUBCONTRACTOR | ENVIRON International Corporation, a Virginia corporation |
|---|---|
| Signature: [signature] | Signature: [signature] |
| Name: DAVID HOWE | Name: [signature] |
| Title: PRESIDENT | Title: Principal |
| Date: 11-9-12 | Date: 11-9-12 |

A TRUE COPY ATTEST:
[signature]
LUCIA O'TOOLE
CONNECTICUT STATE MARSHAL
HARTFORD COUNTY

## GENERAL CONDITIONS

1. **Scope of Agreement** – SUBCONTRACTOR recognizes that its services have been contracted by ENVIRON as part of a contractual relationship between ENVIRON and its client (CLIENT). The ENVIRON-CLIENT contract may require that all ENVIRON SUBCONTRACTORS agree to be bound by the terms and conditions of the contract between ENVIRON and CLIENT. In these situations, SUBCONTRACTOR shall be provided a copy of the ENVIRON-CLIENT contract so that it can

Initials DH [handwritten initials]

ascertain its responsibilities therein. In the event of a conflict between a provision(s) applying to SUBCONTRACTOR in the terms and conditions of the ENVIRON-CLIENT contract and this Subcontractor Agreement, the terms of the ENVIRON-CLIENT contract shall govern.

2. **Invoicing and Payment** - SUBCONTRACTOR shall submit invoices for completed services on a monthly basis in a form acceptable to ENVIRON. At a minimum, the invoices shall include a description of the work performed and a summary of professional fees, expenses and all other charges. Invoices shall be submitted to the "ENVIRON Authorized Representative" referenced in the Subcontractor Agreement and shall not exceed the proposed project budget without prior written authorization from ENVIRON. Payment shall be issued to SUBCONTRACTOR net 45 days after approval of SUBCONTRACTOR invoice by the ENVIRON authorized representative. In the event that payment by CLIENT is received by ENVIRON for SUBCONTRACTOR'S services in less than 30 days after approval of SUBCONTRACTOR'S invoice by ENVIRON, ENVIRON will issue payment to SUBCONTRACTOR within one week of the CLIENT'S payment to ENVIRON.

3. **Insurance** - SUBCONTRACTOR shall maintain, at its own expense, Workers' Compensation, Commercial General Liability, Automobile Liability, Umbrella Liability, Professional Liability, and Pollution Legal Liability Insurance, for two (2) years following final payment under this Subcontract Agreement, or for the duration of time ENVIRON is required to maintain insurance by its CLIENT, whichever period is longer, with limits of liability at a minimum as described below:

| TYPE OF INSURANCE | LIMITS OF LIABILITY |
|---|---|
| Workers' Compensation and Employer's Liability | Statutory Workers' Compensation<br>Employers Liability not less than $1,000,000 |
| Commercial General Liability<br>Bodily Injury and Property Damage | $1,000,000 each occurrence<br>$1,000,000 general aggregate<br>$1,000,000 Product and Completed Operations Aggregate |
| Automobile Liability<br>Bodily Injury and Property Damage | $1,000,000 Combined Single Limit covering all owned, non-owned, hired or leased vehicles, including Employers Non-Ownership Liability |
| Umbrella Liability | $1,000,000 each occurrence<br>$1,000,000 aggregate |
| Pollution Legal Liability Insurance | $1,000,000 each claim<br>$1,000,000 aggregate |

The Commercial General Liability Insurance required herein shall include Products, Completed Operations and Contractual Liability coverages, including coverage for SUBCONTRACTOR's obligations as defined in Paragraph 6 of these General Conditions. ENVIRON shall be named as additional insured under the Commercial General, Automobile, Umbrella, and Pollution Liability policies, if applicable. Upon request of ENVIRON, ENVIRON's CLIENT shall also be named as an insured party under these same policies. No policy shall be altered or canceled without SUBCONTRACTOR first providing thirty (30) days advance written notice to ENVIRON of any impending alteration or cancellation of any such policy. Certificate(s) of Insurance shall be forwarded

Initials DA GB

to the ENVIRON authorized representative. SUBCONTRACTOR IS NOT AUTHORIZED TO PROCEED WITH ANY WORK UNTIL THE APPLICABLE INSURANCE CERTIFICATE(S) HAS BEEN RECEIVED AND ACCEPTED BY ENVIRON.

4. **Standard of Care and Assumption of Responsibility** - In providing services of any kind or nature hereunder, SUBCONTRACTOR shall exercise the degree of care and skill ordinarily exercised in similar circumstances by reputable companies regularly engaged in performing comparable services and shall assume responsibility for injury to or death of persons or loss or damage to property caused by the acts or omissions of SUBCONTRACTOR, its agents or employees.

5. **Warranty** - SUBCONTRACTOR warrants to ENVIRON that: (1) it possesses the expertise, capability, equipment and personnel to properly and professionally perform its services hereunder; (2) it is properly and legally licensed (if applicable) to perform such services; (3) it shall comply with all applicable laws, ordinances and regulations in providing its services; and (4) shall perform all services in a good, workmanlike, professional, efficient and non-negligent manner.

6. **Indemnification** - SUBCONTRACTOR shall indemnify and hold ENVIRON, ENVIRON'S CLIENT, any subsidiary, related and affiliated companies of each, and the officers, directors, agents, employees and assigns of each, harmless from and against any and all claims, demands, suits, judgments, losses, or expenses of any nature whatsoever (including attorneys' and expert fees) arising directly or indirectly from or out of any negligent act, error or omission, breach of contract or willful misconduct of SUBCONTRACTOR, its officers, directors, agents or employees, any breach of SUBCONTRACTOR'S duties under this Subcontract or any failure of SUBCONTRACTOR to perform its services hereunder in accordance with generally accepted professional standards.

7. **Independent Contractor** – SUBCONTRACTOR is acting as an independent contractor and shall maintain full and complete control over its employees, its lower-tier subcontractors, and material suppliers. SUBCONTRACTOR shall retain responsibility for and control over the means for performing its services. Nothing in these Terms and Conditions shall be construed to make SUBCONTRACTOR or any of its officers, employees or agents, an employee or agent of ENVIRON.

8. **Health & Safety** - SUBCONTRACTOR shall be solely responsible for the health and safety of its employees, agents and lower-tier subcontractors for the duration of the services performed hereunder. SUBCONTRACTOR shall comply with all applicable federal, state, and local Health and Safety requirements and standards relating to job site and employer safety, including, but not limited to, the Occupational Safety and Health Act of 1970, as amended, and the standards and regulations issued thereunder. SUBCONTRACTOR shall implement, maintain, and make available to ENVIRON, for the duration of this Subcontract Agreement, a corporate health and safety program. ENVIRON, at its discretion, may require SUBCONTRACTOR to prepare a separate, project specific, health and safety plan (HASP). ENVIRON may review and comment upon the health and safety program or HASP, but will <u>not</u> approve the program or HASP. ENVIRON is not responsible for the creation, content, or implementation of SUBCONTRACTOR'S health and safety program, nor is ENVIRON responsible for the health and safety of SUBCONTRACTOR's employees, agents and lower-tier subcontractors. Any information provided by ENVIRON is without warranty or representation as to its completeness or suitability. SUBCONTRACTOR shall indemnify and hold ENVIRON, ENVIRON'S CLIENT, any subsidiary, related and affiliated companies of each, and the officers, directors, agents, employees, and assigns of each, harmless from and against any and all claims, demands, suits, judgments, losses, or expenses of any nature whatsoever (including attorneys' and expert fees) arising directly or indirectly from SUBCONTRACTOR'S noncompliance with the above or SUBCONTRACTOR'S development or implementation of health and safety programs and plans for its employees, agents and lower-tier subcontractors.

Initials DH [initials]

9. **RCRA Compliance** – SUBCONTRACTOR shall not assume any of CLIENT'S legal responsibilities under the Resource Conservation and Recovery Act, 42 U.S.C. Section 6901 et. seq. ("RCRA") and its implementing regulations in connection with ENVIRON'S or SUBCONTRACTOR'S work under this Subcontract Agreement. SUBCONTRACTOR further agrees that, in fulfilling its obligations under this Subcontract Agreement, it shall not be take any actions which may cause SUBCONTRACTOR or ENVIRON to be deemed a "generator" or a party who "arranges" for the "transportation," "treatment" or "disposal" of any "hazardous waste" or "hazardous substance" (as those terms are defined in the Comprehensive Environmental Response Compensation and Liability Act or 'CERCLA", 42 U.S.C. Section 9601). If SUBCONTRACTOR'S scope of work is defined in this Subcontract Agreement to include treatment or disposal-related activities, SUBCONTRACTOR agrees to indemnify, defend and hold ENVIRON, its directors, officers, employees and agents, harmless from and against any and all claims, demands, judgments, obligations, liabilities, and any costs (including attorneys' and expert fees) in connection with the transportation, treatment, and disposal of hazardous substances or hazardous waste generated by SUBCONTRACTOR'S field activities conducted for CLIENT or ENVIRON.

10. **Confidentiality** – Confidential or proprietary information of ENVIRON or ENVIRON'S Client may be disclosed to SUBCONTRACTOR during the term of this Subcontract. SUBCONTRACTOR agrees not to disclose, either in whole or in part, any such information to any person for any purpose whatsoever, unless requested to do so by ENVIRON, and to bind its employees, officers, agents, and all lower-tier subcontractors to this same obligation. If it is not clear to SUBCONTRACTOR whether information should be treated by SUBCONTRACTOR as confidential or proprietary, it is SUBCONTRACTOR'S responsibility to ask the ENVIRON authorized representative before treating such information as nonconfidential or nonproprietary. If SUBCONTRACTOR is subpoenaed to disclose any confidential information obtained from ENVIRON or CLIENT, then SUBCONTRACTOR shall give reasonable written notice and a meaningful opportunity to object before release of the confidential information.

11. **Data Rights** - SUBCONTRACTOR agrees that all data developed in connection with the services performed hereunder is the property of ENVIRON and/or CLIENT and shall be provided to ENVIRON without restrictions.

12. **Termination**
    a. *Termination for Convenience* - ENVIRON may, at any time, terminate this Subcontract Agreement for its convenience, in whole or in part, upon written notice to SUBCONTRACTOR. SUBCONTRACTOR shall be paid in accordance with the terms of this Subcontract Agreement for all services rendered and accepted by ENVIRON through the effective date of termination, including reasonable and supportable termination costs. ENVIRON shall not be obligated to pay SUBCONTRACTOR any other costs related to losses, damages or expenses, including prospective profits for services not performed arising out of or related to such termination. SUBCONTRACTOR'S obligations under Paragraphs 1, 3, 4, 9, 10, 15, and 16 shall survive termination or this Agreement and or completion of the services hereunder.

    b. *Termination for Default* - If SUBCONTRACTOR defaults in the performance hereof or breaches any of its obligations hereunder and fails to remedy such default or breach in a timely manner, this shall constitute a default under the terms of this Subcontract Agreement. In any such event, ENVIRON may terminate this Subcontract Agreement, in whole or in part, by written notice to SUBCONTRACTOR, and ENVIRON shall have no liability or obligation whatsoever to SUBCONTRACTOR by reason of, or resulting from, such termination.

Initials DH GP

c. *Notice of Termination* - ENVIRON shall provide a written Notice of Termination and SUBCONTRACTOR shall proceed with the direction contained therein, and shall transmit to ENVIRON all records related to SUBCONTRACTOR's performance thereunder, including, but not limited to, samples, field data, laboratory data, analyses, tests, calculations, notes and results.

13. **Disputes** – All disputes under this Agreement shall be resolved by binding arbitration under the rules of the American Arbitration Association. The existence of a dispute shall not relieve SUBCONTRACTOR of its obligation to proceed diligently with the performance of the work under this Subcontract Agreement pending its resolution. The rights of ENVIRON and the obligations of SUBCONTRACTOR shall survive completion of performance in accordance with the provisions of this Subcontract Agreement and final payment hereunder.

14. **Permits** - SUBCONTRACTOR shall obtain all permits and licenses and pay all fees and charges necessary for the performance of SUBCONTRACTOR'S services under this Agreement. Such fees and charges are reimbursable to the Subcontractor only to the extent they have been identified as such in the approved project budget.

15. **Records Retention** - SUBCONTRACTOR shall retain all records related to this Subcontract Agreement including, but not limited to, logs, field data, laboratory data, samples, analyses, calculations, notes, financial and other records related to the Project and SUBCONTRACTOR's services hereunder for a period of three (3) years from receipt of final payment under this Subcontract Agreement, unless otherwise specified in writing by ENVIRON.

16. **Release of Liens and all Claims** –SUBCONTRACTOR shall provide a Release of Liens and All Claims prior to final payment by ENVIRON.

17. **Nondiscrimination in Employment** - SUBCONTRACTOR agrees and hereby certifies that, in providing the services hereunder, it shall not discriminate against any employee or applicant because of race, color, religion, age, sex, or national origin. SUBCONTRACTOR shall abide by provisions of all applicable governmental laws and regulations pertaining to nondiscrimination, including, but not limited to, Executive Orders 11246 and 11141 (Equal Employment Opportunity); 41 CFR 60-741.4 (Employment of the Handicapped); 41 CFR 60-250.4 (Employment of Disabled Veterans and Veterans of the Vietnam Era);regulations regarding Utilization of Small Business Concerns and Small Disadvantaged Business Concerns; regulations regarding Utilization of Labor Surplus Area Concerns; and regulations regarding Women-Owned Small Business Concerns. SUBCONTRACTOR shall indemnify ENVIRON, and any subsidiary, related and affiliated companies of ENVIRON; and the officers, directors, agents, employees and assigns of ENVIRON, harmless from and against any and all claims, demands, and liabilities and costs, of any nature whatsoever (including reasonable legal and expert fees) arising in any action alleging activities by SUBCONTRACTOR in violation with the laws and regulations referenced in this paragraph.

18. **Conflicts of Interest** -
    a. SUBCONTRACTOR warrants that, to the best of its knowledge and belief, there are no relevant facts or circumstances which could give rise to a conflict of interest, or that SUBCONTRACTOR has disclosed, in writing, all such relevant information to ENVIRON prior to the execution of this Subcontract Agreement.

    b. The SUBCONTRACTOR agrees that if an actual or potential conflict of interest is discovered after award, the SUBCONTRACTOR will make a full disclosure in writing to ENVIRON.

    c. Remedies - ENVIRON may terminate this Subcontract Agreement for convenience, in whole or in part, if it deems such termination necessary to avoid conflicts of interest.

Initials DH [handwritten initials]

19. **Assignment** - This Subcontract Agreement may not be assigned by SUBCONTRACTOR, either in whole or in part, without the prior written consent of ENVIRON.

20. **Severability** - Any provision or part thereof of this Agreement held to be void or unenforceable under any law or by any court shall be deemed stricken, and all remaining provisions shall continue to be valid and binding upon the parties.

21. **Governing Law** - Interpretation of this Subcontract Agreement is to be governed by and construed in accordance with the law of the state as referenced on page 1. The application of the provisions of this Subcontract to services provided at local sites will be governed by the law of the local sites where services are provided.

22. **Entire Agreement** This Agreement and attachments, if any, shall constitute the complete and exclusive Agreement between the parties and will supersede all prior or contemporaneous agreements on the same subject matter, whether written or oral. Any Work Order issued by ENVIRON pursuant to this Agreement, along with any additional terms and conditions incorporated into these Work Orders for a particular project, shall also be incorporated into this Agreement for purposes for that specific project. Where the terms of a Work Order and this Subcontract Agreement conflict, this Subcontract Agreement shall govern. No provision of these Terms and Conditions may be waived, altered or modified except in writing and signed by both ENVIRON and SUBCONTRACTOR.

Revision – February 9, 2009

# Attachment A

## Scope of Work

## Attachment B

### Compensation

ENVIRON

**Philips International - Northeast**
**Emergency Response Rate Sheets**
**2012**

NewRoads
Environmental Services, LLC

40 Rector Street, NY, NY
**LABOR AND TOTAL DAILY TABULATION**

10/30/2012
**Page 1**

| UNIT | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| HOURS | PRINCIPAL (ENV) | 0 | $ 180.00 | |
| HOURS | DIRECTOR OF HEALTH AND SAFETY (ENV) | 0 | $ 180.00 | |
| HOURS | PROJECT EXECUTIVE (ENV) | 0 | $ 156.00 | |
| HOURS | PROJECT MANAGER (ENV) | 0 | $ 135.00 | |
| HOURS | PROJECT TECHNICIAN (ENV) | 8 | $ 95.00 | |
| HOURS | PROJECT MANAGER (NR) | 16 | $ 110.00 | $ 1,760.00 |
| STRAIGHT TIME | PROJECT SUPERVISOR (NR) | 16 | $ 56.40 | $ 902.40 |
| OVERTIME | PROJECT SUPERVISOR (NR) | 0 | $ 81.00 | $ - |
| PREMIUM TIME | PROJECT SUPERVISOR (NR) | 0 | $ 114.00 | $ - |
| STRAIGHT TIME | FIELD TECHNICIAN (NR) | 104 | $ 52.20 | $ 5,428.80 |
| OVERTIME | FIELD TECHNICIAN (NR) | 0 | $ 75.60 | $ - |
| PREMIUM TIME | FIELD TECHNICIAN (NR) | 0 | $ 86.10 | $ - |

| | | | | |
|---|---|---|---|---|
| | LABOR TOTAL | | | $ 8,091.20 |
| | LABOR BURDEN | | $ 0.11 | $ 890.03 |
| | MATERIAL | | | $ - |
| | EQUIPMENT | | | $ 1,085.60 |
| per ton | WASTE | | $ 180.00 | $ - |
| | PER DIEM/MAN | 18 | $ 175.00 | $ 3,150.00 |
| | OVERHEAD @ 5% (Material & Equipment) | | | $ 54.28 |
| | PROFIT @ 10% | | | $ 1,321.68 |
| | SUBCONTRACTORS | | | $ - |
| | SUBCONTRACTOR MARK-UP @10% | | | $ - |
| | POLLUTION INSURANCE 5.9% | | | $ 779.79 |
| | PROJECT TOTAL | | | $ 13,754.35 |

MATERIAL TABULATION

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| EACH | TYVEK SUITS | 0 | $ 11.96 | $ - |
| PAIR | PROTECTIVE GLOVES | 0 | $ 6.67 | $ - |
| PAIR | 1/2 FACE RESPIRATOR FILTERS | 0 | $ 14.20 | $ - |
| EACH | SUPPLIED AIR HEPA FILTERS | 0 | $ 17.19 | $ - |
| EACH | PAPR HEPA FILTERS | 0 | $ 15.99 | $ - |
| CASE | BATH TOWELS | 0 | $ 73.60 | $ - |
| ROLL | DUCT TAPE | 0 | $ 9.49 | $ - |
| ROLL | DISPOSAL BAGS | 0 | $ 90.10 | $ - |
| CASE | SPRAY ADHESIVE | 0 | $ 64.52 | $ - |
| ROLL | FIRE RETARDANT POLY | 0 | $ 102.93 | $ - |
| GALLON | ENCAPSULANT | 0 | $ 30.02 | $ - |
| EACH | 24"X24" PRE FILTERS | 0 | $ 2.76 | $ - |
| EACH | 24"X24" SECONDARY FILTERS | 0 | $ 6.10 | $ - |
| EACH | VACUUM FILTERS | 0 | $ 26.45 | $ - |
| EACH | 14" DIAMOND BLADE | 0 | $ 345.00 | $ - |
| PAIR | PROTECTIVE BOOTS | 0 | $ 13.23 | $ - |
| EACH | WARNING SIGNS | 0 | $ 3.97 | $ |
| LBS. | RAGS | 0 | $ 3.16 | $ - |
| EACH | SAW-Z-ALL BLADES | 0 | $ 9.78 | $ - |
| EACH | CHOP SAW BLADES | 0 | $ 40.25 | $ - |
| EACH | FIBER DRUMS | 0 | $ 12.65 | $ - |
| ROLL | WARNING TAPE | 0 | $ 20.64 | $ - |
| EACH | CUT-OFF SAW BLADES | 0 | $ 31.74 | $ - |
| EACH | 17H-55 GAL. STEEL DRUM | 0 | $ 89.70 | $ - |
| EACH | 1 CUBIC YARD BOX/PALLET | 0 | $ 74.75 | $ - |
| 500 FT ROLL | FLEX TUBING | 0 | $ 51.75 | $ - |
| ROLL | 24 MM RUBBER ROOFING 10 X 150 | 0 | $ 603.75 | $ - |
| EACH | 30 CY TRAILER LINER | 0 | $ 93.15 | $ - |
| GAL | GASOLINE | 0 | $ 6.04 | $ - |
| GAL | DEISEL FUEL | 0 | $ 5.92 | $ - |
| | | | | $ - |

EQUIPMENT TABULATION

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| DAY (24 HRS) | MOISTURE METER | | $ 51.75 | $ - |
| DAY (24 HRS) | BORESCOPE | | $ 18.98 | $ - |
| DAY (24 HRS) | INFRARED CAMERA | | $ 201.25 | $ - |
| DAY (24 HRS) | 2000 CFM NEG. AIR MACHINES | 0 | $ 36.23 | $ - |
| DAY (24 HRS) | 13000 CFM NEG. AIR MACHINES | 0 | $ 59.51 | $ - |
| DAY (24 HRS) | AIRLESS SPRAYER | 0 | $ 58.19 | $ - |
| DAY (24 HRS) | SHOWER UNIT W/FILTRATION UNIT | 0 | $ 99.25 | $ - |
| DAY (24 HRS) | 100 AMP POWER PANEL | 0 | $ 72.45 | $ - |
| DAY (24 HRS) | EUROCLEAN DRY HEPA VAC | 0 | $ 29.10 | $ - |
| DAY (24 HRS) | NILFISK WET/DRY HEPA VAC | 0 | $ 46.29 | $ - |
| DAY (24 HRS) | WET/DRY VAC | 0 | $ 15.87 | $ - |
| DAY (24 HRS) | 375 CFM AIR COMPRESSOR/HOSES | 0 | $ 235.75 | $ - |
| DAY (24 HRS) | 185 CFM AIR COMPRESSOR/HOSES | 0 | $ 161.00 | $ - |
| DAY (24 HRS) | PAPR RESPIRATORS | 0 | $ 17.25 | $ - |
| DAY (24 HRS) | 14" CUT-OFF SAW | 0 | $ 79.35 | $ - |
| DAY (24 HRS) | 6' STEP LADDER | 0 | $ 8.63 | $ - |
| DAY (24 HRS) | 8' STEP LADDER | 0 | $ 11.50 | $ - |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAY (24 HRS) | 12' STEP LADDER | | 0 | $ 13.80 | $ | - |
| DAY (24 HRS) | DISPOSAL CARTS | | 0 | $ 15.87 | $ | - |
| DAY (24 HRS) | VAN | | 3 | $ 113.85 | $ | 341.55 |
| DAY (24 HRS) | 2500 TON PICK UP TRUCK | | 2 | $ 126.50 | $ | 253.00 |
| DAY (24 HRS) | 10 FOOT BOX TRUCK | | 1 | $ 148.35 | $ | 148.35 |
| DAY (24 HRS) | 24 FOOT BOX TRUCK | | 2 | $ 171.35 | $ | 342.70 |
| DAY (24 HRS) | 30' SISSOR LIFT | | 0 | $ 322.00 | $ | - |
| DAY (24 HRS) | DECONTAMINATION UNIT | | 0 | $ 99.19 | $ | - |
| DAY (24 HRS) | ROLLING TOWER STAGING | | 0 | $ 28.75 | $ | - |
| DAY (24 HRS) | 753 SKID STEER LOADER | | 0 | $ 158.70 | $ | - |
| DAY (24 HRS) | 2"PUMP SUMERSIBLE | | 0 | $ 69.00 | $ | - |
| DAY (24 HRS) | 3" TRASH PUMP | | 0 | $ 132.25 | $ | - |
| DAY (24 HRS) | 4" TRASH - TOWABLE | | 0 | $ 243.80 | $ | - |
| DAY (24 HRS) | 6" TRASH - TOWABLE | | 0 | $ 402.50 | $ | - |
| DAY (24 HRS) | 2" DISCHARGE HOSE 2" X 50' | | 0 | $ 20.70 | $ | - |
| DAY (24 HRS) | 2" SUCTION HOSE 2"X20' | | 0 | $ 11.50 | $ | - |
| DAY (24 HRS) | 3" DISCHARGE HOSE 3"X50' | | 0 | $ 28.75 | $ | - |
| DAY (24 HRS) | 3" SUCTION HOSE 3"X20' | | 0 | $ 23.00 | $ | - |
| DAY (24 HRS) | 42" DRUM FAN | | 0 | $ 71.30 | $ | - |
| DAY (24 HRS) | CARPET BLOWER DRYER | | 0 | $ 40.25 | $ | - |
| DAY (24 HRS) | 4000 PSI PRESSURE WASHER - HOT | | 0 | $ 253.00 | $ | - |
| DAY (24 HRS) | 4" DISCHARGE HOSE 4" X 50' | | 0 | $ 40.25 | $ | - |
| DAY (24 HRS) | 4" SUCTION HOSE 4" X 20' | | 0 | $ 40.25 | $ | - |
| DAY (24 HRS) | 6"DISCHARGE HOSE 6" X 20' | | 0 | $ 57.50 | $ | - |
| DAY (24 HRS) | 6" SUCTION HOSE 6" X 20' | | 0 | $ 57.50 | $ | - |
| | | 3.2 | 0 | $ 59.80 | $ | - |
| DAY (24 HRS) | GENERATOR 6.4KW | | 0 | $ 138.00 | $ | - |
| DAY (24 HRS) | GENERATOR 10KW | | 0 | $ 166.75 | $ | - |
| DAY (24 HRS) | GENERATOR 20KW | | 0 | $ 201.25 | $ | - |
| DAY (24 HRS) | GENERATOR 40KW | | 0 | $ 241.50 | $ | - |
| DAY (24 HRS) | GENERATOR 56KW | | 0 | $ 304.75 | $ | - |
| DAY (24 HRS) | GENERATOR 100KW | | 0 | $ 419.75 | $ | - |
| DAY (24 HRS) | GENERATOR 175KW | | 0 | $ 483.00 | $ | - |
| DAY (24 HRS) | GENERATOR 320KW | | 0 | $ 724.50 | $ | - |
| DAY (24 HRS) | GENERATOR 400KW | | 0 | $ 1,265.00 | $ | - |
| DAY (24 HRS) | 500-GAL DBL WALL FUEL TANK | | 0 | $ 230.00 | $ | - |
| DAY (8 HRS) | 30-GAL DEHUMIDIFIER | | 0 | $ 143.75 | $ | - |
| DAY (8 HRS) | 20-GAL DEHUMIDIFIER | | 0 | $ 108.10 | $ | - |
| WEEK | 5000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 25KVA GENSET | | 0 | $ 5,002.50 | $ | - |
| WEEK | 15000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 400KVA GENSET | | 0 | $ 5,462.50 | $ | - |
| WEEK | DRY HEAT CENTRAL HEATING UNIT | | 0 | $ 4,600.00 | $ | - |
| WEEK | POWER CENTER CABLE 50' ADD'L | | 0 | $ 143.75 | $ | - |
| T&M | REQUIRED LICENSED ELECTRICIAN | | | $ 125.00 | $ | - |
| | | | | **Equip Total** | **$** | **1,085.60** |

## Attachment C

### Supplemental Terms and Conditions

NOT APPLICABLE

# Exhibit

# B

# 1 of 4

338 Howard Street, Brockton MA 02302 (Tel. 508-897-8010) (Fax 508-897-8007)

NewRoads
Environmental Services, LLC

# INVOICE

TO: Environ Corp
Attn: Gregory Sampson
20 Custom House Street
Suite 800
Boston, MA 02110

Invoice Number : 1001

Date: 11/7/2012

Project : 40 Rector St.

Job # NEW12203

Location : Manhattan, NY

PO #: N/A

| | Date | Description | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 1 | 10/30/2012 | See Attached | 1.00 | $ 13,754.35 | $ 13,754.35 |
| 2 | 10/31/2012 | See Attached | 1.00 | $ 25,772.08 | $ 25,772.08 |
| 3 | 11/1/2012 | See Attached | 1.00 | $ 33,113.00 | $ 33,113.00 |
| 4 | 11/2/2012 | See Attached | 1.00 | $ 32,483.38 | $ 32,483.38 |
| 5 | 11/3/2012 | See Attached | 1.00 | $ 32,918.83 | $ 32,918.83 |
| | | | TOTAL | | $138,041.64 |

IMPORTANT NOTICE

PAYMENT IN FULL OF THIS INVOICE IS DUE UPON RECEIPT FROM THE DATE OF THE INVOICE. IN THE EVENT PAYMENT IS NOT RECEIVED ON OR BEFORE THAT DATE, THE OVERDUE BALANCE OWED SHALL ACCRUE INTEREST AT THE RATE OF 1.5% PER MONTH. INVOICES WHICH ARE OVERDUE FOR MORE THAN 60 DAYS MAY BE REFERRED TO COLLECTION AT THE SOLE OPTION AND DISCRETION OF BOSTON ENVIRONMENTAL, IN WHICH EVENT, THE PURCHASER SHALL BE LIABLE FOR ALL COSTS OF COLLECTION, INCLUDING COURT COSTS AND ATTORNEY FEES.

ENVIRON

**Philips International - Northeast**
**Emergency Response Rate Sheets**
**2012**

NewRoads
Environmental Services, LLC

10/30/2012
Page 1

40 Rector Street, NY, NY
**LABOR AND TOTAL DAILY TABULATION**

| UNIT | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| HOURS | PRINCIPAL (ENV) | 0 | $ 180.00 | |
| HOURS | DIRECTOR OF HEALTH AND SAFETY (ENV) | 0 | $ 180.00 | |
| HOURS | PROJECT EXECUTIVE (ENV) | 0 | $ 156.00 | |
| HOURS | PROJECT MANAGER (ENV) | 0 | $ 135.00 | |
| HOURS | PROJECT TECHNICIAN (ENV) | 8 | $ 95.00 | |
| HOURS | PROJECT MANAGER (NR) | 16 | $ 110.00 | $ 1,760.00 |
| STRAIGHT TIME | PROJECT SUPERVISOR (NR) | 16 | $ 56.40 | $ 902.40 |
| OVERTIME | PROJECT SUPERVISOR (NR) | 0 | $ 81.00 | $ - |
| PREMIUM TIME | PROJECT SUPERVISOR (NR) | 0 | $ 114.00 | $ - |
| STRAIGHT TIME | FIELD TECHNICIAN (NR) | 104 | $ 52.20 | $ 5,428.80 |
| OVERTIME | FIELD TECHNICIAN (NR) | 0 | $ 75.60 | $ - |
| PREMIUM TIME | FIELD TECHNICIAN (NR) | 0 | $ 86.10 | $ - |

| | | | | |
|---|---|---|---|---|
| | LABOR TOTAL | | | $ 8,091.20 |
| | LABOR BURDEN | | $ 0.11 | $ 890.03 |
| | MATERIAL | | | $ - |
| | EQUIPMENT | | | $ 1,085.60 |
| per ton | WASTE | | $ 180.00 | $ - |
| | PER DIEM/MAN | 18 | $ 175.00 | $ 3,150.00 |
| | OVERHEAD @ 5% (Material & Equipment) | | | $ 54.28 |
| | PROFIT @ 10% | | | $ 1,321.68 |
| | SUBCONTRACTORS | | | $ - |
| | SUBCONTRACTOR MARK-UP @10% | | | $ - |
| | POLLUTION INSURANCE 5.9% | | | $ 779.79 |
| | PROJECT TOTAL | | | $ 13,754.35 |

**MATERIAL TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| EACH | TYVEK SUITS | 0 | $ 11.96 | $ - |
| PAIR | PROTECTIVE GLOVES | 0 | $ 6.67 | $ - |
| PAIR | 1/2 FACE RESPIRATOR FILTERS | 0 | $ 14.20 | $ - |
| EACH | SUPPLIED AIR HEPA FILTERS | 0 | $ 17.19 | $ - |
| EACH | PAPR HEPA FILTERS | 0 | $ 15.99 | $ - |
| CASE | BATH TOWELS | 0 | $ 73.60 | $ - |
| ROLL | DUCT TAPE | 0 | $ 9.49 | $ - |
| ROLL | DISPOSAL BAGS | 0 | $ 90.10 | $ - |
| CASE | SPRAY ADHESIVE | 0 | $ 64.52 | $ - |
| ROLL | FIRE RETARDANT POLY | 0 | $ 102.93 | $ - |
| GALLON | ENCAPSULANT | 0 | $ 30.02 | $ - |
| EACH | 24"X24" PRE FILTERS | 0 | $ 2.76 | $ - |
| EACH | 24"X24" SECONDARY FILTERS | 0 | $ 6.10 | $ - |
| EACH | VACUUM FILTERS | 0 | $ 26.45 | $ - |
| EACH | 14" DIAMOND BLADE | 0 | $ 345.00 | $ - |
| PAIR | PROTECTIVE BOOTS | 0 | $ 13.23 | $ - |
| EACH | WARNING SIGNS | 0 | $ 3.97 | $ - |
| LBS. | RAGS | 0 | $ 3.16 | $ - |
| EACH | SAW-Z-ALL BLADES | 0 | $ 9.78 | $ - |
| EACH | CHOP SAW BLADES | 0 | $ 40.25 | $ - |
| EACH | FIBER DRUMS | 0 | $ 12.65 | $ - |
| ROLL | WARNING TAPE | 0 | $ 20.64 | $ - |
| EACH | CUT-OFF SAW BLADES | 0 | $ 31.74 | $ - |
| EACH | 17H-55 GAL. STEEL DRUM | 0 | $ 89.70 | $ - |
| EACH | 1 CUBIC YARD BOX/PALLET | 0 | $ 74.75 | $ - |
| 500 FT ROLL | FLEX TUBING | 0 | $ 51.75 | $ - |
| ROLL | 24 MM RUBBER ROOFING 10 X 150 | 0 | $ 603.75 | $ - |
| EACH | 30 CY TRAILER LINER | 0 | $ 93.15 | $ - |
| GAL | GASOLINE | 0 | $ 6.04 | $ - |
| GAL | DEISEL FUEL | 0 | $ 5.92 | $ - |
| | | | | $ - |

**EQUIPMENT TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| DAY (24 HRS) | MOISTURE METER | | $ 51.75 | $ - |
| DAY (24 HRS) | BORESCOPE | | $ 18.98 | $ - |
| DAY (24 HRS) | INFRARED CAMERA | | $ 201.25 | $ - |
| DAY (24 HRS) | 2000 CFM NEG. AIR MACHINES | 0 | $ 36.23 | $ - |
| DAY (24 HRS) | 13000 CFM NEG. AIR MACHINES | 0 | $ 59.51 | $ - |
| DAY (24 HRS) | AIRLESS SPRAYER | 0 | $ 58.19 | $ - |
| DAY (24 HRS) | SHOWER UNIT W/FILTRATION UNIT | 0 | $ 99.25 | $ - |
| DAY (24 HRS) | 100 AMP POWER PANEL | 0 | $ 72.45 | $ - |
| DAY (24 HRS) | EUROCLEAN DRY HEPA VAC | 0 | $ 29.10 | $ - |
| DAY (24 HRS) | NILFISK WET/DRY HEPA VAC | 0 | $ 46.29 | $ - |
| DAY (24 HRS) | WET/DRY VAC | 0 | $ 15.87 | $ - |
| DAY (24 HRS) | 375 CFM AIR COMPRESSOR/HOSES | 0 | $ 235.75 | $ - |
| DAY (24 HRS) | 185 CFM AIR COMPRESSOR/HOSES | 0 | $ 161.00 | $ - |
| DAY (24 HRS) | PAPR RESPIRATORS | 0 | $ 17.25 | $ - |
| DAY (24 HRS) | 14" CUT-OFF SAW | 0 | $ 79.35 | $ - |
| DAY (24 HRS) | 6' STEP LADDER | 0 | $ 8.63 | $ - |
| DAY (24 HRS) | 8' STEP LADDER | 0 | $ 11.50 | $ - |
| DAY (24 HRS) | 12' STEP LADDER | 0 | $ 13.80 | $ - |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAY (24 HRS) | DISPOSAL CARTS | | 0 | $ 15.87 | $ - |
| DAY (24 HRS) | VAN | | 3 | $ 113.85 | $ 341.55 |
| DAY (24 HRS) | 2500 TON PICK UP TRUCK | | 2 | $ 126.50 | $ 253.00 |
| DAY (24 HRS) | 10 FOOT BOX TRUCK | | 1 | $ 148.35 | $ 148.35 |
| DAY (24 HRS) | 24 FOOT BOX TRUCK | | 2 | $ 171.35 | $ 342.70 |
| DAY (24 HRS) | 30' SISSOR LIFT | | 0 | $ 322.00 | $ - |
| DAY (24 HRS) | DECONTAMINATION UNIT | | 0 | $ 99.19 | $ - |
| DAY (24 HRS) | ROLLING TOWER STAGING | | 0 | $ 28.75 | $ - |
| DAY (24 HRS) | 753 SKID STEER LOADER | | 0 | $ 158.70 | $ - |
| DAY (24 HRS) | 2"PUMP SUMERSIBLE | | 0 | $ 69.00 | $ - |
| DAY (24 HRS) | 3" TRASH PUMP | | 0 | $ 132.25 | $ - |
| DAY (24 HRS) | 4" TRASH - TOWABLE | | 0 | $ 243.80 | $ - |
| DAY (24 HRS) | 6" TRASH - TOWABLE | | 0 | $ 402.50 | $ - |
| DAY (24 HRS) | 2" DISCHARGE HOSE 2" X 50' | | 0 | $ 20.70 | $ - |
| DAY (24 HRS) | 2" SUCTION HOSE 2"X20' | | 0 | $ 11.50 | $ - |
| DAY (24 HRS) | 3" DISCHARGE HOSE 3"X50' | | 0 | $ 28.75 | $ - |
| DAY (24 HRS) | 3" SUCTION HOSE 3"X20' | | 0 | $ 23.00 | $ - |
| DAY (24 HRS) | 42" DRUM FAN | | 0 | $ 71.30 | $ - |
| DAY (24 HRS) | CARPET BLOWER DRYER | | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 4000 PSI PRESSURE WASHER - HOT | | 0 | $ 253.00 | $ - |
| DAY (24 HRS) | 4" DISCHARGE HOSE 4" X 50' | | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 4" SUCTION HOSE 4" X 20' | | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 6"DISCHARGE HOSE 6" X 20' | | 0 | $ 57.50 | $ - |
| DAY (24 HRS) | 6" SUCTION HOSE 6" X 20' | | 0 | $ 57.50 | $ - |
| | | 3.2 | 0 | $ 59.80 | $ - |
| DAY (24 HRS) | GENERATOR 6.4KW | | 0 | $ 138.00 | $ - |
| DAY (24 HRS) | GENERATOR 10KW | | 0 | $ 166.75 | $ - |
| DAY (24 HRS) | GENERATOR 20KW | | 0 | $ 201.25 | $ - |
| DAY (24 HRS) | GENERATOR 40KW | | 0 | $ 241.50 | $ - |
| DAY (24 HRS) | GENERATOR 56KW | | 0 | $ 304.75 | $ - |
| DAY (24 HRS) | GENERATOR 100KW | | 0 | $ 419.75 | $ - |
| DAY (24 HRS) | GENERATOR 175KW | | 0 | $ 483.00 | $ - |
| DAY (24 HRS) | GENERATOR 320KW | | 0 | $ 724.50 | $ - |
| DAY (24 HRS) | GENERATOR 400KW | | 0 | $ 1,265.00 | $ - |
| DAY (24 HRS) | 500-GAL DBL WALL FUEL TANK | | 0 | $ 230.00 | $ - |
| DAY (8 HRS) | 30-GAL DEHUMIDIFIER | | 0 | $ 143.75 | $ - |
| DAY (8 HRS) | 20-GAL DEHUMIDIFIER | | 0 | $ 108.10 | $ - |
| WEEK | 5000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 25KVA GENSET | | 0 | $ 5,002.50 | $ - |
| WEEK | 15000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 400KVA GENSET | | 0 | $ 5,462.50 | $ - |
| WEEK | DRY HEAT CENTRAL HEATING UNIT | | 0 | $ 4,600.00 | $ - |
| WEEK | POWER CENTER CABLE 50' ADD'L | | 0 | $ 143.75 | $ - |
| T&M | REQUIRED LICENSED ELECTRICIAN | | | $ 125.00 | $ - |
| | | | | **Equip Total** | **$ 1,085.60** |

ENVIRON

**Philips International - Northeast**
**Emergency Response Rate Sheets**
**2012**

NewRoads Environmental Services, LLC

10/31/2012
**Page 1**

*40 Rector Street New York, NY*

**LABOR AND TOTAL DAILY TABULATION**

| UNIT | DESCRIPTION | QTY. | | RATE | | TOTAL |
|---|---|---|---|---|---|---|
| HOURS | PRINCIPAL (ENV) | 0 | $ | 180.00 | | |
| HOURS | DIRECTOR OF HEALTH AND SAFETY (ENV) | 0 | $ | 180.00 | | |
| HOURS | PROJECT EXECUTIVE (ENV) | 0 | $ | 156.00 | | |
| HOURS | PROJECT MANAGER (ENV) | 0 | $ | 135.00 | | |
| HOURS | PROJECT TECHNICIAN (ENV) | 0 | $ | 95.00 | | |
| HOURS | PROJECT MANAGER (NR) | 12 | $ | 110.00 | $ | 1,320.00 |
| STRAIGHT TIME | PROJECT SUPERVISOR (NR) | 16 | $ | 56.40 | $ | 902.40 |
| OVERTIME | PROJECT SUPERVISOR (NR) | 0 | $ | 81.00 | $ | - |
| PREMIUM TIME | PROJECT SUPERVISOR (NR) | 0 | $ | 114.00 | $ | - |
| STRAIGHT TIME | FIELD TECHNICIAN (NR) | 96 | $ | 52.20 | $ | 5,011.20 |
| OVERTIME | FIELD TECHNICIAN (NR) | 60 | $ | 75.60 | $ | 4,536.00 |
| PREMIUM TIME | FIELD TECHNICIAN (NR) | 0 | $ | 86.10 | $ | - |

| | | | | |
|---|---|---|---|---|
| | LABOR TOTAL | | | $ 11,769.60 |
| | LABOR BURDEN | | $ 0.11 | $ 1,294.66 |
| | MATERIAL | | | $ 1,204.05 |
| | EQUIPMENT | | | $ 6,851.64 |
| per ton | WASTE | | $ 180.00 | $ - |
| | PER DIEM/MAN | 16 | $ 175.00 | $ 2,800.00 |
| | OVERHEAD @ 5% (Material & Equipment) | | | $ 402.78 |
| | PROFIT @ 10% | | | $ 2,391.99 |
| | SUBCONTRACTORS | | | $ - |
| | SUBCONTRACTOR MARK-UP @10% | | | $ - |
| | POLLUTION INSURANCE 5.9% | | | $ 1,411.28 |
| | PROJECT TOTAL | | | $ 25,772.08 |

**MATERIAL TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | | TOTAL | |
|---|---|---|---|---|---|---|
| EACH | TYVEK SUITS | 36 | $ | 11.96 | $ | 430.56 |
| PAIR | PROTECTIVE GLOVES | 24 | $ | 6.67 | $ | 160.08 |
| PAIR | 1/2 FACE RESPIRATOR FILTERS | 0 | $ | 14.20 | $ | - |
| EACH | SUPPLIED AIR HEPA FILTERS | 0 | $ | 17.19 | $ | - |
| EACH | PAPR HEPA FILTERS | 0 | $ | 15.99 | $ | - |
| CASE | BATH TOWELS | 0 | $ | 73.60 | $ | - |
| ROLL | DUCT TAPE | 18 | $ | 9.49 | $ | 170.78 |
| ROLL | DISPOSAL BAGS | 1 | $ | 90.10 | $ | 90.10 |
| CASE | SPRAY ADHESIVE | 1 | $ | 64.52 | $ | 64.52 |
| ROLL | FIRE RETARDANT POLY | 0 | $ | 102.93 | $ | - |
| GALLON | ENCAPSULANT | 0 | $ | 30.02 | $ | - |
| EACH | 24"X24" PRE FILTERS | 0 | $ | 2.76 | $ | - |
| EACH | 24"X24" SECONDARY FILTERS | 0 | $ | 6.10 | $ | - |
| EACH | VACUUM FILTERS | 0 | $ | 26.45 | $ | - |
| EACH | 14" DIAMOND BLADE | 0 | $ | 345.00 | $ | - |
| PAIR | PROTECTIVE BOOTS | 12 | $ | 13.23 | $ | 158.70 |
| EACH | WARNING SIGNS | 0 | $ | 3.97 | $ | - |
| LBS. | RAGS | 0 | $ | 3.16 | $ | - |
| EACH | SAW-Z-ALL BLADES | 0 | $ | 9.78 | $ | - |
| EACH | CHOP SAW BLADES | 0 | $ | 40.25 | $ | - |
| EACH | FIBER DRUMS | 0 | $ | 12.65 | $ | - |
| ROLL | WARNING TAPE | 1 | $ | 20.64 | $ | 20.64 |
| EACH | CUT-OFF SAW BLADES | 0 | $ | 31.74 | $ | - |
| EACH | 17H-55 GAL. STEEL DRUM | 0 | $ | 89.70 | $ | - |
| EACH | 1 CUBIC YARD BOX/PALLET | 0 | $ | 74.75 | $ | - |
| 500 FT ROLL | FLEX TUBING | 0 | $ | 51.75 | $ | - |
| ROLL | 24 MM RUBBER ROOFING 10 X 150 | 0 | $ | 603.75 | $ | - |
| EACH | 30 CY TRAILER LINER | 0 | $ | 93.15 | $ | - |
| GAL | GASOLINE | 18 | $ | 6.04 | $ | 108.68 |
| GAL | DEISEL FUEL | 0 | $ | 5.92 | $ | - |
| | | | | | **$** | **1,204.05** |

**EQUIPMENT TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | | TOTAL | |
|---|---|---|---|---|---|---|
| DAY (24 HRS) | MOISTURE METER | | $ | 51.75 | $ | - |
| DAY (24 HRS) | BORESCOPE | | $ | 18.98 | $ | - |
| DAY (24 HRS) | INFRARED CAMERA | | $ | 201.25 | $ | - |
| DAY (24 HRS) | 2000 CFM NEG. AIR MACHINES | 0 | $ | 36.23 | $ | - |
| DAY (24 HRS) | 13000 CFM NEG. AIR MACHINES | 0 | $ | 59.51 | $ | - |
| DAY (24 HRS) | AIRLESS SPRAYER | 0 | $ | 58.19 | $ | - |
| DAY (24 HRS) | SHOWER UNIT W/FILTRATION UNIT | 0 | $ | 99.25 | $ | - |
| DAY (24 HRS) | 100 AMP POWER PANEL | 0 | $ | 72.45 | $ | - |
| DAY (24 HRS) | EUROCLEAN DRY HEPA VAC | 0 | $ | 29.10 | $ | - |
| DAY (24 HRS) | NILFISK WET/DRY HEPA VAC | 3 | $ | 46.29 | $ | 138.86 |
| DAY (24 HRS) | WET/DRY VAC | 4 | $ | 15.87 | $ | 63.48 |
| DAY (24 HRS) | 375 CFM AIR COMPRESSOR/HOSES | 0 | $ | 235.75 | $ | - |
| DAY (24 HRS) | 185 CFM AIR COMPRESSOR/HOSES | 0 | $ | 161.00 | $ | - |
| DAY (24 HRS) | PAPR RESPIRATORS | 0 | $ | 17.25 | $ | - |
| DAY (24 HRS) | 14" CUT-OFF SAW | 0 | $ | 79.35 | $ | - |
| DAY (24 HRS) | 6' STEP LADDER | 2 | $ | 8.63 | $ | 17.25 |
| DAY (24 HRS) | 8' STEP LADDER | 0 | $ | 11.50 | $ | - |
| DAY (24 HRS) | 12' STEP LADDER | 0 | $ | 13.80 | $ | - |

| | | | | |
|---|---|---|---|---|
| DAY (24 HRS) | DISPOSAL CARTS | 0 | $ 15.87 | $ - |
| DAY (24 HRS) | VAN | 3 | $ 113.85 | $ 341.55 |
| DAY (24 HRS) | 2500 TON PICK UP TRUCK | 1 | $ 126.50 | $ 126.50 |
| DAY (24 HRS) | 10 FOOT BOX TRUCK | 1 | $ 148.35 | $ 148.35 |
| DAY (24 HRS) | 24 FOOT BOX TRUCK | 1 | $ 171.35 | $ 171.35 |
| DAY (24 HRS) | 30' SISSOR LIFT | 0 | $ 322.00 | $ - |
| DAY (24 HRS) | DECONTAMINATION UNIT | 0 | $ 99.19 | $ - |
| DAY (24 HRS) | ROLLING TOWER STAGING | 0 | $ 28.75 | $ - |
| DAY (24 HRS) | 753 SKID STEER LOADER | 0 | $ 158.70 | $ - |
| DAY (24 HRS) | 2"PUMP SUMERSIBLE | 0 | $ 69.00 | $ - |
| DAY (24 HRS) | 3" TRASH PUMP | 6 | $ 132.25 | $ 793.50 |
| DAY (24 HRS) | 4" TRASH - TOWABLE | 0 | $ 243.80 | $ - |
| DAY (24 HRS) | 6" TRASH - TOWABLE | 1 | $ 402.50 | $ 402.50 |
| DAY (24 HRS) | 2" DISCHARGE HOSE 2" X 50' | 0 | $ 20.70 | $ - |
| DAY (24 HRS) | 2" SUCTION HOSE 2"X20' | 0 | $ 11.50 | $ - |
| DAY (24 HRS) | 3" DISCHARGE HOSE 3"X50' | 0 | $ 28.75 | $ - |
| DAY (24 HRS) | 3" SUCTION HOSE 3"X20' | 10 | $ 23.00 | $ 230.00 |
| DAY (24 HRS) | 42" DRUM FAN | 16 | $ 71.30 | $ 1,140.80 |
| DAY (24 HRS) | CARPET BLOWER DRYER | 16 | $ 40.25 | $ 644.00 |
| DAY (24 HRS) | 4000 PSI PRESSURE WASHER - HOT | 0 | $ 253.00 | $ - |
| DAY (24 HRS) | 4" DISCHARGE HOSE 4" X 50' | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 4" SUCTION HOSE 4" X 20' | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 6"DISCHARGE HOSE 6" X 20' | 0 | $ 57.50 | $ - |
| DAY (24 HRS) | 6" SUCTION HOSE 6" X 20' | 0 | $ 57.50 | $ - |
| DAY (24 HRS) | GENERATOR 3.2 KW | 0 | $ 59.80 | $ - |
| DAY (24 HRS) | GENERATOR 6.4KW | 0 | $ 138.00 | $ - |
| DAY (24 HRS) | GENERATOR 10KW | 2 | $ 166.75 | $ 333.50 |
| DAY (24 HRS) | GENERATOR 20KW | 0 | $ 201.25 | $ - |
| DAY (24 HRS) | GENERATOR 40KW | 0 | $ 241.50 | $ - |
| DAY (24 HRS) | GENERATOR 56KW | 0 | $ 304.75 | $ - |
| DAY (24 HRS) | GENERATOR 100KW | 0 | $ 419.75 | $ - |
| DAY (24 HRS) | GENERATOR 175KW | 0 | $ 483.00 | $ - |
| DAY (24 HRS) | GENERATOR 320KW | 0 | $ 724.50 | $ - |
| DAY (24 HRS) | GENERATOR 400KW | 0 | $ 1,265.00 | $ - |
| DAY (24 HRS) | 500-GAL DBL WALL FUEL TANK | 0 | $ 230.00 | $ - |
| DAY (8 HRS) | 30-GAL DEHUMIDIFIER | 16 | $ 143.75 | $ 2,300.00 |
| DAY (8 HRS) | 20-GAL DEHUMIDIFIER | 0 | $ 108.10 | $ - |
| WEEK | 5000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 25KVA GENSET | 0 | $ 5,002.50 | $ - |
| WEEK | 15000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 400KVA GENSET | 0 | $ 5,462.50 | $ - |
| WEEK | DRY HEAT CENTRAL HEATING UNIT | 0 | $ 4,600.00 | $ - |
| WEEK | POWER CENTER CABLE 50' ADD'L | 0 | $ 143.75 | $ - |
| T&M | REQUIRED LICENSED ELECTRICIAN | | $ 125.00 | $ - |
| | | | **Equip Total** | **$ 6,851.64** |

ENVIRON

**Philips International - Northeast**
**Emergency Response Rate Sheets**
**2012**

NewRoads
Environmental Services, LLC

[illegible]/2012
**Page 1**

*40 Rector Street New York, NY*

**LABOR AND TOTAL DAILY TABULATION**

| UNIT | DESCRIPTION | QTY. | | RATE | TOTAL |
|---|---|---|---|---|---|
| HOURS | PRINCIPAL (ENV) | 4 | $ | 180.00 | |
| HOURS | DIRECTOR OF HEALTH AND SAFETY (ENV) | 0 | $ | 180.00 | |
| HOURS | PROJECT EXECUTIVE (ENV) | 4 | $ | 156.00 | |
| HOURS | PROJECT MANAGER (ENV) | 0 | $ | 135.00 | |
| HOURS | PROJECT TECHNICIAN (ENV) | 12 | $ | 95.00 | |
| HOURS | PROJECT MANAGER (NR) | 4 | $ | 108.00 | $ 432.00 |
| STRAIGHT TIME | PROJECT SUPERVISOR (NR) | 8 | $ | 56.40 | $ 451.20 |
| OVERTIME | PROJECT SUPERVISOR (NR) | 4 | $ | 81.00 | $ 324.00 |
| PREMIUM TIME | PROJECT SUPERVISOR (NR) | 0 | $ | 114.00 | $ - |
| STRAIGHT TIME | FIELD TECHNICIAN (NR) | 168 | $ | 52.20 | $ 8,769.60 |
| OVERTIME | FIELD TECHNICIAN (NR) | 84 | $ | 75.60 | $ 6,350.40 |
| PREMIUM TIME | FIELD TECHNICIAN (NR) | 0 | $ | 86.10 | $ - |

| | | | | |
|---|---|---|---|---|
| | LABOR TOTAL | | | $ 16,327.20 |
| | LABOR BURDEN | | $ 0.11 | $ 1,795.99 |
| | MATERIAL | | | $ 1,643.64 |
| | EQUIPMENT | | | $ 6,428.16 |
| 5 ton | WASTE | | $ 780.00 | $ - |
| | PER DIEM/MAN | 25 | $ 175.00 | $ 4,375.00 |
| | OVERHEAD @ 5% (Material & Equipment) | | | $ 403.59 |
| | PROFIT @ 10% | | | $ 3,057.00 |
| | SUBCONTRACTORS | | | $ - |
| | SUBCONTRACTOR MARK-UP @10% | | | $ - |
| | POLLUTION INSURANCE 5.9% | | | $ 1,803.63 |
| | PROJECT TOTAL | | | $ 33,113.00 |

**MATERIAL TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | | TOTAL | |
|---|---|---|---|---|---|---|
| EACH | TYVEK SUITS | 62 | $ | 11.96 | $ | 741.52 |
| PAIR | PROTECTIVE GLOVES | 21 | $ | 6.67 | $ | 140.07 |
| PAIR | 1/2 FACE RESPIRATOR FILTERS | 0 | $ | 14.20 | $ | - |
| EACH | SUPPLIED AIR HEPA FILTERS | 0 | $ | 17.19 | $ | - |
| EACH | PAPR HEPA FILTERS | 0 | $ | 15.99 | $ | - |
| CASE | BATH TOWELS | 0 | $ | 73.60 | $ | - |
| ROLL | DUCT TAPE | 12 | $ | 9.49 | $ | 113.85 |
| ROLL | DISPOSAL BAGS | 2 | $ | 90.10 | $ | 180.21 |
| CASE | SPRAY ADHESIVE | 0 | $ | 64.52 | $ | - |
| ROLL | FIRE RETARDANT POLY | 1 | $ | 102.93 | $ | 102.93 |
| GALLON | ENCAPSULANT | 0 | $ | 30.02 | $ | - |
| EACH | 24"X24" PRE FILTERS | 0 | $ | 2.76 | $ | - |
| EACH | 24"X24" SECONDARY FILTERS | 0 | $ | 6.10 | $ | - |
| EACH | VACUUM FILTERS | 0 | $ | 26.45 | $ | - |
| EACH | 14" DIAMOND BLADE | 0 | $ | 345.00 | $ | - |
| PAIR | PROTECTIVE BOOTS | 16 | $ | 13.23 | $ | 211.60 |
| EACH | WARNING SIGNS | 0 | $ | 3.97 | $ | - |
| LBS. | RAGS | 0 | $ | 3.16 | $ | - |
| EACH | SAW-Z-ALL BLADES | 0 | $ | 9.78 | $ | - |
| EACH | CHOP SAW BLADES | 0 | $ | 40.25 | $ | - |
| EACH | FIBER DRUMS | 0 | $ | 12.65 | $ | - |
| ROLL | WARNING TAPE | 1 | $ | 20.64 | $ | 20.64 |
| EACH | CUT-OFF SAW BLADES | 0 | $ | 31.74 | $ | - |
| EACH | 17H-55 GAL. STEEL DRUM | 0 | $ | 89.70 | $ | - |
| EACH | 1 CUBIC YARD BOX/PALLET | 0 | $ | 74.75 | $ | - |
| 500 FT ROLL | FLEX TUBING | 0 | $ | 51.75 | $ | - |
| ROLL | 24 MM RUBBER ROOFING 10 X 150 | 0 | $ | 603.75 | $ | - |
| EACH | 30 CY TRAILER LINER | 0 | $ | 93.15 | $ | - |
| GAL | GASOLINE | 22 | $ | 6.04 | $ | 132.83 |
| GAL | DEISEL FUEL | 0 | $ | 5.92 | $ | - |
| | | | | | **$** | **1,643.64** |

**EQUIPMENT TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | | TOTAL | |
|---|---|---|---|---|---|---|
| DAY (24 HRS) | MOISTURE METER | | $ | 51.75 | $ | - |
| DAY (24 HRS) | BORESCOPE | | $ | 18.98 | $ | - |
| DAY (24 HRS) | INFRARED CAMERA | | $ | 201.25 | $ | - |
| DAY (24 HRS) | 2000 CFM NEG. AIR MACHINES | 0 | $ | 36.23 | $ | - |
| DAY (24 HRS) | 13000 CFM NEG. AIR MACHINES | 0 | $ | 59.51 | $ | - |
| DAY (24 HRS) | AIRLESS SPRAYER | 0 | $ | 58.19 | $ | - |
| DAY (24 HRS) | SHOWER UNIT W/FILTRATION UNIT | 0 | $ | 99.25 | $ | - |
| DAY (24 HRS) | 100 AMP POWER PANEL | 0 | $ | 72.45 | $ | - |
| DAY (24 HRS) | EUROCLEAN DRY HEPA VAC | 0 | $ | 29.10 | $ | - |
| DAY (24 HRS) | NILFISK WET/DRY HEPA VAC | 2 | $ | 46.29 | $ | 92.58 |
| DAY (24 HRS) | WET/DRY VAC | 4 | $ | 15.87 | $ | 63.48 |
| DAY (24 HRS) | 375 CFM AIR COMPRESSOR/HOSES | 0 | $ | 235.75 | $ | - |
| DAY (24 HRS) | 185 CFM AIR COMPRESSOR/HOSES | 0 | $ | 161.00 | $ | - |
| DAY (24 HRS) | PAPR RESPIRATORS | 0 | $ | 17.25 | $ | - |
| DAY (24 HRS) | 14" CUT-OFF SAW | 0 | $ | 79.35 | $ | - |
| DAY (24 HRS) | 6' STEP LADDER | 2 | $ | 8.63 | $ | 17.25 |
| DAY (24 HRS) | 8' STEP LADDER | 0 | $ | 11.50 | $ | - |
| DAY (24 HRS) | 12' STEP LADDER | 0 | $ | 13.80 | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| DAY (24 HRS) | DISPOSAL CARTS | 0 | $ 15.87 | $ - |
| DAY (24 HRS) | VAN | 2 | $ 113.85 | $ 227.70 |
| DAY (24 HRS) | 2500 TON PICK UP TRUCK | 1 | $ 126.50 | $ 126.50 |
| DAY (24 HRS) | 10 FOOT BOX TRUCK | 1 | $ 148.35 | $ 148.35 |
| DAY (24 HRS) | 24 FOOT BOX TRUCK | 0 | $ 171.35 | $ - |
| DAY (24 HRS) | 30' SISSOR LIFT | 0 | $ 322.00 | $ - |
| DAY (24 HRS) | DECONTAMINATION UNIT | 0 | $ 99.19 | $ - |
| DAY (24 HRS) | ROLLING TOWER STAGING | 0 | $ 28.75 | $ - |
| DAY (24 HRS) | 753 SKID STEER LOADER | 0 | $ 158.70 | $ - |
| DAY (24 HRS) | 2"PUMP SUMERSIBLE | 2 | $ 69.00 | $ 138.00 |
| DAY (24 HRS) | 3" TRASH PUMP | 0 | $ 132.25 | $ - |
| DAY (24 HRS) | 4" TRASH - TOWABLE | 0 | $ 243.80 | $ - |
| DAY (24 HRS) | 6" TRASH - TOWABLE | 1 | $ 402.50 | $ 402.50 |
| DAY (24 HRS) | 2" DISCHARGE HOSE 2" X 50' | 0 | $ 20.70 | $ - |
| DAY (24 HRS) | 2" SUCTION HOSE 2"X20' | 12 | $ 11.50 | $ 138.00 |
| DAY (24 HRS) | 3" DISCHARGE HOSE 3"X50' | 0 | $ 28.75 | $ - |
| DAY (24 HRS) | 3" SUCTION HOSE 3"X20' | 0 | $ 23.00 | $ - |
| DAY (24 HRS) | 42" DRUM FAN | 16 | $ 71.30 | $ 1,140.80 |
| DAY (24 HRS) | CARPET BLOWER DRYER | 16 | $ 40.25 | $ 644.00 |
| DAY (24 HRS) | 4000 PSI PRESSURE WASHER - HOT | 0 | $ 253.00 | $ - |
| DAY (24 HRS) | 4" DISCHARGE HOSE 4" X 50' | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 4" SUCTION HOSE 4" X 20' | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 6"DISCHARGE HOSE 6" X 20' | 0 | $ 57.50 | $ - |
| DAY (24 HRS) | 6" SUCTION HOSE 6" X 20' | 0 | $ 57.50 | $ - |
| | 3.2 | 0 | $ 59.80 | $ - |
| DAY (24 HRS) | GENERATOR 6.4KW | 3 | $ 138.00 | $ 414.00 |
| DAY (24 HRS) | GENERATOR 10KW | 0 | $ 166.75 | $ - |
| DAY (24 HRS) | GENERATOR 20KW | 0 | $ 201.25 | $ - |
| DAY (24 HRS) | GENERATOR 40KW | 0 | $ 241.50 | $ - |
| DAY (24 HRS) | GENERATOR 56KW | 0 | $ 304.75 | $ - |
| DAY (24 HRS) | GENERATOR 100KW | 0 | $ 419.75 | $ - |
| DAY (24 HRS) | GENERATOR 175KW | 0 | $ 483.00 | $ - |
| DAY (24 HRS) | GENERATOR 320KW | 0 | $ 724.50 | $ - |
| DAY (24 HRS) | GENERATOR 400KW | 0 | $ 1,265.00 | $ - |
| DAY (24 HRS) | 500-GAL DBL WALL FUEL TANK | 0 | $ 230.00 | $ - |
| DAY (8 HRS) | 30-GAL DEHUMIDIFIER | 20 | $ 143.75 | $ 2,875.00 |
| DAY (8 HRS) | 20-GAL DEHUMIDIFIER | 0 | $ 108.10 | $ - |
| WEEK | 5000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 25KVA GENSET | 0 | $ 5,002.50 | $ - |
| WEEK | 15000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 400KVA GENSET | 0 | $ 5,462.50 | $ - |
| WEEK | DRY HEAT CENTRAL HEATING UNIT | 0 | $ 4,600.00 | $ - |
| WEEK | POWER CENTER CABLE 50' ADD'L | 0 | $ 143.75 | $ - |
| T&M | REQUIRED LICENSED ELECTRICIAN | | $ 125.00 | $ - |
| | | | Equip Total | $ 6,428.16 |

ENVIRON

**Philips International - Northeast**
**Emergency Response Rate Sheets**
**2012**

NewRoads
Environmental Services, LLC

11/22/2012
**Page 1**

*40 Rector Street New York, NY*

**LABOR AND TOTAL DAILY TABULATION**

| UNIT | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| HOURS | PRINCIPAL (ENV) | 0 | $ 180.00 | |
| HOURS | DIRECTOR OF HEALTH AND SAFETY (ENV) | 0 | $ 180.00 | |
| HOURS | PROJECT EXECUTIVE (ENV) | 0 | $ 156.00 | |
| HOURS | PROJECT MANAGER (ENV) | 0 | $ 135.00 | |
| HOURS | PROJECT TECHNICIAN (ENV) | 0 | $ 95.00 | |
| HOURS | PROJECT MANAGER (NR) | 4 | $ 108.00 | $ 432.00 |
| STRAIGHT TIME | PROJECT SUPERVISOR (NR) | 8 | $ 56.40 | $ 451.20 |
| OVERTIME | PROJECT SUPERVISOR (NR) | 4 | $ 81.00 | $ 324.00 |
| PREMIUM TIME | PROJECT SUPERVISOR (NR) | 0 | $ 114.00 | $ - |
| STRAIGHT TIME | FIELD TECHNICIAN (NR) | 176 | $ 52.20 | $ 9,187.20 |
| OVERTIME | FIELD TECHNICIAN (NR) | 88 | $ 75.60 | $ 6,652.80 |
| PREMIUM TIME | FIELD TECHNICIAN (NR) | 0 | $ 86.10 | $ - |

| | | | | |
|---|---|---|---|---|
| | LABOR TOTAL | | | $ 17,047.20 |
| | LABOR BURDEN | | $ 0.11 | $ 1,875.19 |
| | MATERIAL | | | $ 1,711.60 |
| | EQUIPMENT | | | $ 5,508.04 |
| 5 ton | WASTE | | $ 780.00 | $ - |
| | PER DIEM/MAN | 23 | $ 175.00 | $ 4,025.00 |
| | OVERHEAD @ 5% (Material & Equipment) | | | $ 360.98 |
| | PROFIT @ 10% | | | $ 3,016.70 |
| | SUBCONTRACTORS | | | $ - |
| | SUBCONTRACTOR MARK-UP @10% | | | $ - |
| | POLLUTION INSURANCE 5.9% | | | $ 1,779.86 |
| | PROJECT TOTAL | | | $ 32,483.38 |

**MATERIAL TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | | TOTAL | |
|---|---|---|---|---|---|---|
| EACH | TYVEK SUITS | 66 | $ | 11.96 | $ | 789.36 |
| PAIR | PROTECTIVE GLOVES | 22 | $ | 6.67 | $ | 146.74 |
| PAIR | 1/2 FACE RESPIRATOR FILTERS | 0 | $ | 14.20 | $ | - |
| EACH | SUPPLIED AIR HEPA FILTERS | 0 | $ | 17.19 | $ | - |
| EACH | PAPR HEPA FILTERS | 0 | $ | 15.99 | $ | - |
| CASE | BATH TOWELS | 0 | $ | 73.60 | $ | - |
| ROLL | DUCT TAPE | 14 | $ | 9.49 | $ | 132.83 |
| ROLL | DISPOSAL BAGS | 1 | $ | 90.10 | $ | 90.10 |
| CASE | SPRAY ADHESIVE | 0 | $ | 64.52 | $ | - |
| ROLL | FIRE RETARDANT POLY | 1 | $ | 102.93 | $ | 102.93 |
| GALLON | ENCAPSULANT | 0 | $ | 30.02 | $ | - |
| EACH | 24"X24" PRE FILTERS | 0 | $ | 2.76 | $ | - |
| EACH | 24"X24" SECONDARY FILTERS | 0 | $ | 6.10 | $ | - |
| EACH | VACUUM FILTERS | 0 | $ | 26.45 | $ | - |
| EACH | 14" DIAMOND BLADE | 0 | $ | 345.00 | $ | - |
| PAIR | PROTECTIVE BOOTS | 16 | $ | 13.23 | $ | 211.60 |
| EACH | WARNING SIGNS | 0 | $ | 3.97 | $ | - |
| LBS. | RAGS | 0 | $ | 3.16 | $ | - |
| EACH | SAW-Z-ALL BLADES | 12 | $ | 9.78 | $ | 117.30 |
| EACH | CHOP SAW BLADES | 0 | $ | 40.25 | $ | - |
| EACH | FIBER DRUMS | 0 | $ | 12.65 | $ | - |
| ROLL | WARNING TAPE | 0 | $ | 20.64 | $ | - |
| EACH | CUT-OFF SAW BLADES | 0 | $ | 31.74 | $ | - |
| EACH | 17H-55 GAL. STEEL DRUM | 0 | $ | 89.70 | $ | - |
| EACH | 1 CUBIC YARD BOX/PALLET | 0 | $ | 74.75 | $ | - |
| 500 FT ROLL | FLEX TUBING | 0 | $ | 51.75 | $ | - |
| ROLL | 24 MM RUBBER ROOFING 10 X 150 | 0 | $ | 603.75 | $ | - |
| EACH | 30 CY TRAILER LINER | 0 | $ | 93.15 | $ | - |
| GAL | GASOLINE | 20 | $ | 6.04 | $ | 120.75 |
| GAL | DEISEL FUEL | 0 | $ | 5.92 | $ | - |
| | | | | | **$** | **1,711.60** |

**EQUIPMENT TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | | TOTAL | |
|---|---|---|---|---|---|---|
| DAY (24 HRS) | MOISTURE METER | | $ | 51.75 | $ | - |
| DAY (24 HRS) | BORESCOPE | | $ | 18.98 | $ | - |
| DAY (24 HRS) | INFRARED CAMERA | | $ | 201.25 | $ | - |
| DAY (24 HRS) | 2000 CFM NEG. AIR MACHINES | 0 | $ | 36.23 | $ | - |
| DAY (24 HRS) | 13000 CFM NEG. AIR MACHINES | 0 | $ | 59.51 | $ | - |
| DAY (24 HRS) | AIRLESS SPRAYER | 0 | $ | 58.19 | $ | - |
| DAY (24 HRS) | SHOWER UNIT W/FILTRATION UNIT | 0 | $ | 99.25 | $ | - |
| DAY (24 HRS) | 100 AMP POWER PANEL | 0 | $ | 72.45 | $ | - |
| DAY (24 HRS) | EUROCLEAN DRY HEPA VAC | 0 | $ | 29.10 | $ | - |
| DAY (24 HRS) | NILFISK WET/DRY HEPA VAC | 0 | $ | 46.29 | $ | - |
| DAY (24 HRS) | WET/DRY VAC | 2 | $ | 15.87 | $ | 31.74 |
| DAY (24 HRS) | 375 CFM AIR COMPRESSOR/HOSES | 0 | $ | 235.75 | $ | - |
| DAY (24 HRS) | 185 CFM AIR COMPRESSOR/HOSES | 0 | $ | 161.00 | $ | - |
| DAY (24 HRS) | PAPR RESPIRATORS | 0 | $ | 17.25 | $ | - |
| DAY (24 HRS) | 14" CUT-OFF SAW | 0 | $ | 79.35 | $ | - |
| DAY (24 HRS) | 6' STEP LADDER | 0 | $ | 8.63 | $ | - |
| DAY (24 HRS) | 8' STEP LADDER | 0 | $ | 11.50 | $ | - |
| DAY (24 HRS) | 12' STEP LADDER | 0 | $ | 13.80 | $ | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAY (24 HRS) | DISPOSAL CARTS | | 0 | $ 15.87 | $ | - |
| DAY (24 HRS) | VAN | | 2 | $ 113.85 | $ | 227.70 |
| DAY (24 HRS) | 2500 TON PICK UP TRUCK | | 1 | $ 126.50 | $ | 126.50 |
| DAY (24 HRS) | 10 FOOT BOX TRUCK | | 1 | $ 148.35 | $ | 148.35 |
| DAY (24 HRS) | 24 FOOT BOX TRUCK | | 0 | $ 171.35 | $ | - |
| DAY (24 HRS) | 30' SISSOR LIFT | | 0 | $ 322.00 | $ | - |
| DAY (24 HRS) | DECONTAMINATION UNIT | | 0 | $ 99.19 | $ | - |
| DAY (24 HRS) | ROLLING TOWER STAGING | | 0 | $ 28.75 | $ | - |
| DAY (24 HRS) | 753 SKID STEER LOADER | | 0 | $ 158.70 | $ | - |
| DAY (24 HRS) | 2"PUMP SUMERSIBLE | | 2 | $ 69.00 | $ | 138.00 |
| DAY (24 HRS) | 3" TRASH PUMP | | 3 | $ 132.25 | $ | 396.75 |
| DAY (24 HRS) | 4" TRASH - TOWABLE | | 0 | $ 243.80 | $ | - |
| DAY (24 HRS) | 6" TRASH - TOWABLE | | 0 | $ 402.50 | $ | - |
| DAY (24 HRS) | 2" DISCHARGE HOSE 2" X 50' | | 12 | $ 20.70 | $ | 248.40 |
| DAY (24 HRS) | 2" SUCTION HOSE 2"X20' | | 12 | $ 11.50 | $ | 138.00 |
| DAY (24 HRS) | 3" DISCHARGE HOSE 3"X50' | | 4 | $ 28.75 | $ | 115.00 |
| DAY (24 HRS) | 3" SUCTION HOSE 3"X20' | | 1 | $ 23.00 | $ | 23.00 |
| DAY (24 HRS) | 42" DRUM FAN | | 12 | $ 71.30 | $ | 855.60 |
| DAY (24 HRS) | CARPET BLOWER DRYER | | 12 | $ 40.25 | $ | 483.00 |
| DAY (24 HRS) | 4000 PSI PRESSURE WASHER - HOT | | 0 | $ 253.00 | $ | - |
| DAY (24 HRS) | 4" DISCHARGE HOSE 4" X 50' | | 0 | $ 40.25 | $ | - |
| DAY (24 HRS) | 4" SUCTION HOSE 4" X 20' | | 0 | $ 40.25 | $ | - |
| DAY (24 HRS) | 6"DISCHARGE HOSE 6" X 20' | | 0 | $ 57.50 | $ | - |
| DAY (24 HRS) | 6" SUCTION HOSE 6" X 20' | | 0 | $ 57.50 | $ | - |
| | | 3.2 | 0 | $ 59.80 | $ | - |
| DAY (24 HRS) | GENERATOR 6.4KW | | 2 | $ 138.00 | $ | 276.00 |
| DAY (24 HRS) | GENERATOR 10KW | | 0 | $ 166.75 | $ | - |
| DAY (24 HRS) | GENERATOR 20KW | | 0 | $ 201.25 | $ | - |
| DAY (24 HRS) | GENERATOR 40KW | | 0 | $ 241.50 | $ | - |
| DAY (24 HRS) | GENERATOR 56KW | | 0 | $ 304.75 | $ | - |
| DAY (24 HRS) | GENERATOR 100KW | | 0 | $ 419.75 | $ | - |
| DAY (24 HRS) | GENERATOR 175KW | | 0 | $ 483.00 | $ | - |
| DAY (24 HRS) | GENERATOR 320KW | | 0 | $ 724.50 | $ | - |
| DAY (24 HRS) | GENERATOR 400KW | | 0 | $ 1,265.00 | $ | - |
| DAY (24 HRS) | 500-GAL DBL WALL FUEL TANK | | 0 | $ 230.00 | $ | - |
| DAY (8 HRS) | 30-GAL DEHUMIDIFIER | | 16 | $ 143.75 | $ | 2,300.00 |
| DAY (8 HRS) | 20-GAL DEHUMIDIFIER | | 0 | $ 108.10 | $ | - |
| WEEK | 5000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 25KVA GENSET | | 0 | $ 5,002.50 | $ | - |
| WEEK | 15000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 400KVA GENSET | | 0 | $ 5,462.50 | $ | - |
| WEEK | DRY HEAT CENTRAL HEATING UNIT | | 0 | $ 4,600.00 | $ | - |
| WEEK | POWER CENTER CABLE 50' ADD'L | | 0 | $ 143.75 | $ | - |
| T&M | REQUIRED LICENSED ELECTRICIAN | | | $ 125.00 | $ | - |
| | | | | **Equip Total** | **$** | **5,508.04** |

ENVIRON

Philips International - Northeast
Emergency Response Rate Sheets
2012

NewRoads Environmental Services, LLC

11/3/2012

*40 Rector Street New York, NY*

**LABOR AND TOTAL DAILY TABULATION**

| UNIT | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| HOURS | PRINCIPAL (ENV) | 0 | $ 180.00 | |
| HOURS | DIRECTOR OF HEALTH AND SAFETY (ENV) | 0 | $ 180.00 | |
| HOURS | PROJECT EXECUTIVE (ENV) | 0 | $ 156.00 | |
| HOURS | PROJECT MANAGER (ENV) | 0 | $ 135.00 | |
| HOURS | PROJECT TECHNICIAN (ENV) | 0 | $ 95.00 | |
| HOURS | PROJECT MANAGER (NR) | 4 | $ 108.00 | $ 432.00 |
| STRAIGHT TIME | PROJECT SUPERVISOR (NR) | 8 | $ 56.40 | $ 451.20 |
| OVERTIME | PROJECT SUPERVISOR (NR) | 4 | $ 81.00 | $ 324.00 |
| PREMIUM TIME | PROJECT SUPERVISOR (NR) | 0 | $ 114.00 | $ - |
| STRAIGHT TIME | FIELD TECHNICIAN (NR) | 176 | $ 52.20 | $ 9,187.20 |
| OVERTIME | FIELD TECHNICIAN (NR) | 88 | $ 75.60 | $ 6,652.80 |
| PREMIUM TIME | FIELD TECHNICIAN (NR) | 0 | $ 86.10 | $ - |

| | | | | |
|---|---|---|---|---|
| | LABOR TOTAL | | | $ 17,047.20 |
| | LABOR BURDEN | | $ 0.11 | $ 1,875.19 |
| | MATERIAL | | | $ 2,199.89 |
| | EQUIPMENT | | | $ 5,379.93 |
| 5 ton | WASTE | | $ 780.00 | $ - |
| | PER DIEM/MAN | 23 | $ 175.00 | $ 4,025.00 |
| | OVERHEAD @ 5% (Material & Equipment) | | | $ 378.99 |
| | PROFIT @ 10% | | | $ 3,052.72 |
| | SUBCONTRACTORS | | | $ - |
| | SUBCONTRACTOR MARK-UP @10% | | | $ - |
| | POLLUTION INSURANCE 5.9% | | | $ 1,801.11 |
| | **DAILY TOTAL** | | | **$ 32,918.83** |

ENVIRON

**Philips International - Northeast**
**Emergency Response Rate Sheets**
**2012**

NewRoads Environmental Services, LLC

11/3/2012

*40 Rector Street New York, NY*

**MATERIAL TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| EACH | TYVEK SUITS | 88 | $ 11.96 | $ 1,052.48 |
| PAIR | PROTECTIVE GLOVES | 66 | $ 6.67 | $ 440.22 |
| PAIR | 1/2 FACE RESPIRATOR FILTERS | 0 | $ 14.20 | $ - |
| EACH | SUPPLIED AIR HEPA FILTERS | 0 | $ 17.19 | $ - |
| EACH | PAPR HEPA FILTERS | 0 | $ 15.99 | $ - |
| CASE | BATH TOWELS | 0 | $ 73.60 | $ - |
| ROLL | DUCT TAPE | 20 | $ 9.49 | $ 189.75 |
| ROLL | DISPOSAL BAGS | 0 | $ 90.10 | $ - |
| CASE | SPRAY ADHESIVE | 0 | $ 64.52 | $ - |
| ROLL | FIRE RETARDANT POLY | 0 | $ 102.93 | $ - |
| GALLON | ENCAPSULANT | 0 | $ 30.02 | $ - |
| EACH | 24"X24" PRE FILTERS | 0 | $ 2.76 | $ - |
| EACH | 24"X24" SECONDARY FILTERS | 0 | $ 6.10 | $ - |
| EACH | VACUUM FILTERS | 3 | $ 26.45 | $ 79.35 |
| EACH | 14" DIAMOND BLADE | 0 | $ 345.00 | $ - |
| PAIR | PROTECTIVE BOOTS | 21 | $ 13.23 | $ 277.73 |
| EACH | WARNING SIGNS | 0 | $ 3.97 | $ - |
| LBS. | RAGS | 6 | $ 3.16 | $ 18.98 |
| EACH | SAW-Z-ALL BLADES | 0 | $ 9.78 | $ - |
| EACH | CHOP SAW BLADES | 0 | $ 40.25 | $ - |
| EACH | FIBER DRUMS | 0 | $ 12.65 | $ - |
| ROLL | WARNING TAPE | 1 | $ 20.64 | $ 20.64 |
| EACH | CUT-OFF SAW BLADES | 0 | $ 31.74 | $ - |
| EACH | 17H-55 GAL. STEEL DRUM | 0 | $ 89.70 | $ - |
| EACH | 1 CUBIC YARD BOX/PALLET | 0 | $ 74.75 | $ - |
| 500 FT ROLL | FLEX TUBING | 0 | $ 51.75 | $ - |
| ROLL | 24 MM RUBBER ROOFING 10 X 150 | 0 | $ 603.75 | $ - |
| EACH | 30 CY TRAILER LINER | 0 | $ 93.15 | $ - |
| GAL | GASOLINE | 20 | $ 6.04 | $ 120.75 |
| GAL | DEISEL FUEL | 0 | $ 5.92 | $ - |
| | | | | **$ 2,199.89** |

**EQUIPMENT TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| DAY (24 HRS) | MOISTURE METER | | $ 51.75 | $ - |
| DAY (24 HRS) | BORESCOPE | | $ 18.98 | $ - |
| DAY (24 HRS) | INFRARED CAMERA | | $ 201.25 | $ - |
| DAY (24 HRS) | 2000 CFM NEG. AIR MACHINES | 0 | $ 36.23 | $ - |
| DAY (24 HRS) | 13000 CFM NEG. AIR MACHINES | 0 | $ 59.51 | $ - |
| DAY (24 HRS) | AIRLESS SPRAYER | 0 | $ 58.19 | $ - |
| DAY (24 HRS) | SHOWER UNIT W/FILTRATION UNIT | 0 | $ 99.25 | $ - |
| DAY (24 HRS) | 100 AMP POWER PANEL | 0 | $ 72.45 | $ - |
| DAY (24 HRS) | EUROCLEAN DRY HEPA VAC | 0 | $ 29.10 | $ - |
| DAY (24 HRS) | NILFISK WET/DRY HEPA VAC | 0 | $ 46.29 | $ - |
| DAY (24 HRS) | WET/DRY VAC | 4 | $ 15.87 | $ 63.48 |
| DAY (24 HRS) | 375 CFM AIR COMPRESSOR/HOSES | 0 | $ 235.75 | $ - |
| DAY (24 HRS) | 185 CFM AIR COMPRESSOR/HOSES | 0 | $ 161.00 | $ - |

ENVIRON

**Philips International - Northeast**
**Emergency Response Rate Sheets**
**2012**

NewRoads
Environmental Services, LLC

[illegible]/2012

*40 Rector Street New York, NY*

| | | | | | | |
|---|---|---|---|---|---|---|
| DAY (24 HRS) | PAPR RESPIRATORS | 0 | $ | 17.25 | $ | - |
| DAY (24 HRS) | 14" CUT-OFF SAW | 0 | $ | 79.35 | $ | - |
| DAY (24 HRS) | 6' STEP LADDER | 2 | $ | 8.63 | $ | 17.25 |
| DAY (24 HRS) | 8' STEP LADDER | 0 | $ | 11.50 | $ | - |
| DAY (24 HRS) | 12' STEP LADDER | 0 | $ | 13.80 | $ | - |
| DAY (24 HRS) | DISPOSAL CARTS | 0 | $ | 15.87 | $ | - |
| DAY (24 HRS) | VAN | 2 | $ | 113.85 | $ | 227.70 |
| DAY (24 HRS) | 2500 TON PICK UP TRUCK | 1 | $ | 126.50 | $ | 126.50 |
| DAY (24 HRS) | 10 FOOT BOX TRUCK | 1 | $ | 148.35 | $ | 148.35 |
| DAY (24 HRS) | 24 FOOT BOX TRUCK | 0 | $ | 171.35 | $ | - |
| DAY (24 HRS) | 30' SISSOR LIFT | 0 | $ | 322.00 | $ | - |
| DAY (24 HRS) | DECONTAMINATION UNIT | 0 | $ | 99.19 | $ | - |
| DAY (24 HRS) | ROLLING TOWER STAGING | 0 | $ | 28.75 | $ | - |
| DAY (24 HRS) | 753 SKID STEER LOADER | 0 | $ | 158.70 | $ | - |
| DAY (24 HRS) | 2"PUMP SUMERSIBLE | 6 | $ | 69.00 | $ | 414.00 |
| DAY (24 HRS) | 3" TRASH PUMP | 1 | $ | 132.25 | $ | 132.25 |
| DAY (24 HRS) | 4" TRASH - TOWABLE | 0 | $ | 243.80 | $ | - |
| DAY (24 HRS) | 6" TRASH - TOWABLE | 0 | $ | 402.50 | $ | - |
| DAY (24 HRS) | 2" DISCHARGE HOSE 2" X 50' | 14 | $ | 20.70 | $ | 289.80 |
| DAY (24 HRS) | 2" SUCTION HOSE 2"X20' | 12 | $ | 11.50 | $ | 138.00 |
| DAY (24 HRS) | 3" DISCHARGE HOSE 3"X50' | 4 | $ | 28.75 | $ | 115.00 |
| DAY (24 HRS) | 3" SUCTION HOSE 3"X20' | 3 | $ | 23.00 | $ | 69.00 |
| DAY (24 HRS) | 42" DRUM FAN | 12 | $ | 71.30 | $ | 855.60 |
| DAY (24 HRS) | CARPET BLOWER DRYER | 12 | $ | 40.25 | $ | 483.00 |
| DAY (24 HRS) | 4000 PSI PRESSURE WASHER - HOT | 0 | $ | 253.00 | $ | - |
| DAY (24 HRS) | 4" DISCHARGE HOSE 4" X 50' | 0 | $ | 40.25 | $ | - |
| DAY (24 HRS) | 4" SUCTION HOSE 4" X 20' | 0 | $ | 40.25 | $ | - |
| DAY (24 HRS) | 6"DISCHARGE HOSE 6" X 20' | 0 | $ | 57.50 | $ | - |
| DAY (24 HRS) | 6" SUCTION HOSE 6" X 20' | 0 | $ | 57.50 | $ | - |
| | 3.2 | 0 | $ | 59.80 | $ | - |
| DAY (24 HRS) | GENERATOR 6.4KW | 0 | $ | 138.00 | $ | - |
| DAY (24 HRS) | GENERATOR 10KW | 0 | $ | 166.75 | $ | - |
| DAY (24 HRS) | GENERATOR 20KW | 0 | $ | 201.25 | $ | - |
| DAY (24 HRS) | GENERATOR 40KW | 0 | $ | 241.50 | $ | - |
| DAY (24 HRS) | GENERATOR 56KW | 0 | $ | 304.75 | $ | - |
| DAY (24 HRS) | GENERATOR 100KW | 0 | $ | 419.75 | $ | - |
| DAY (24 HRS) | GENERATOR 175KW | 0 | $ | 483.00 | $ | - |
| DAY (24 HRS) | GENERATOR 320KW | 0 | $ | 724.50 | $ | - |
| DAY (24 HRS) | GENERATOR 400KW | 0 | $ | 1,265.00 | $ | - |
| DAY (24 HRS) | 500-GAL DBL WALL FUEL TANK | 0 | $ | 230.00 | $ | - |
| DAY (8 HRS) | 30-GAL DEHUMIDIFIER | 16 | $ | 143.75 | $ | 2,300.00 |
| DAY (8 HRS) | 20-GAL DEHUMIDIFIER | 0 | $ | 108.10 | $ | - |
| WEEK | 5000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 25KVA GENSET | 0 | $ | 5,002.50 | $ | - |
| WEEK | 15000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 400KVA GENSET | 0 | $ | 5,462.50 | $ | - |
| WEEK | DRY HEAT CENTRAL HEATING UNIT | 0 | $ | 4,600.00 | $ | - |
| WEEK | POWER CENTER CABLE 50' ADD'L | 0 | $ | 143.75 | $ | - |
| T&M | REQUIRED LICENSED ELECTRICIAN | | $ | 125.00 | $ | - |
| | | | | **Equip Total** | **$** | **5,379.93** |

338 Howard Street, Brockton MA 02302 (Tel. 508-897-8010) (Fax 508-897-8007)

New Roads
Environmental Services, LLC

## INVOICE

TO: Environ Corp
Attn: Gregory Sampson
20 Custom House Street
Suite 800
Boston, MA 02110

Invoice Number : 1002

Date: 11/7/2012

Project : Theater

Job # NEW12204

Location : Long Beach, NY

PO #: N/A

| | Date | Description | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 3 | 11/1/2012 | See Attached | 1.00 | $ 8,073.47 | $ 8,073.47 |
| 4 | 11/2/2012 | See Attached | 1.00 | $ 8,987.95 | $ 8,987.95 |
| 5 | 11/3/2012 | See Attached | 1.00 | $ 11,974.52 | $ 11,974.52 |
| | | | TOTAL | | $29,035.94 |

IMPORTANT NOTICE

PAYMENT IN FULL OF THIS INVOICE IS DUE UPON RECEIPT FROM THE DATE OF THE INVOICE. IN THE EVENT PAYMENT IS NOT RECEIVED ON OR BEFORE THAT DATE, THE OVERDUE BALANCE OWED SHALL ACCRUE INTEREST AT THE RATE OF 1.5% PER MONTH. INVOICES WHICH ARE OVERDUE FOR MORE THAN 60 DAYS MAY BE REFERRED TO COLLECTION AT THE SOLE OPTION AND DISCRETION OF BOSTON ENVIRONMENTAL. IN WHICH EVENT, THE PURCHASER SHALL BE LIABLE FOR ALL COSTS OF COLLECTION, INCLUDING COURT COSTS AND ATTORNEY FEES.

ENVIRON

**Philips International - Northeast**
**Emergency Response Rate Sheets**
**2012**

NewRoads Environmental Services, LLC

11/1/2012
**Page 1**

*Theater Park Ave East*

**LABOR AND TOTAL DAILY TABULATION**

| UNIT | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| HOURS | PRINCIPAL (ENV) | 0 | $ 180.00 | |
| HOURS | DIRECTOR OF HEALTH AND SAFETY (ENV) | 0 | $ 180.00 | |
| HOURS | PROJECT EXECUTIVE (ENV) | 0 | $ 156.00 | |
| HOURS | PROJECT MANAGER (ENV) | 0 | $ 135.00 | |
| HOURS | PROJECT TECHNICIAN (ENV) | 0 | $ 95.00 | |
| HOURS | PROJECT MANAGER (NR) | 4 | $ 110.00 | $ 440.00 |
| STRAIGHT TIME | PROJECT SUPERVISOR (NR) | 2 | $ 56.40 | $ 112.80 |
| OVERTIME | PROJECT SUPERVISOR (NR) | 0 | $ 81.00 | $ - |
| PREMIUM TIME | PROJECT SUPERVISOR (NR) | 0 | $ 114.00 | $ - |
| STRAIGHT TIME | FIELD TECHNICIAN (NR) | 32 | $ 52.20 | $ 1,670.40 |
| OVERTIME | FIELD TECHNICIAN (NR) | 16 | $ 75.60 | $ 1,209.60 |
| PREMIUM TIME | FIELD TECHNICIAN (NR) | 0 | $ 86.10 | $ - |

| | | | | |
|---|---|---|---|---|
| | LABOR TOTAL | | | $ 3,432.80 |
| | LABOR BURDEN | | $ 0.11 | $ 377.61 |
| | MATERIAL | | | $ 637.73 |
| | EQUIPMENT | | | $ 1,445.26 |
| per ton | WASTE | | $ 180.00 | $ - |
| | PER DIEM/MAN | 9 | $ 175.00 | $ 1,575.00 |
| | OVERHEAD @ 5% (Material & Equipment) | | | $ 104.15 |
| | PROFIT @ 10% | | | $ 746.84 |
| | SUBCONTRACTORS | | | $ - |
| | SUBCONTRACTOR MARK-UP @10% | | | $ - |
| | POLLUTION INSURANCE 5.9% | | | $ 440.64 |
| | PROJECT TOTAL | | | $ 8,073.47 |

**MATERIAL TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| EACH | TYVEK SUITS | 24 | $ 11.96 | $ 287.04 |
| PAIR | PROTECTIVE GLOVES | 12 | $ 6.67 | $ 80.04 |
| PAIR | 1/2 FACE RESPIRATOR FILTERS | 0 | $ 14.20 | $ - |
| EACH | SUPPLIED AIR HEPA FILTERS | 0 | $ 17.19 | $ - |
| EACH | PAPR HEPA FILTERS | 0 | $ 15.99 | $ - |
| CASE | BATH TOWELS | 0 | $ 73.60 | $ - |
| ROLL | DUCT TAPE | 0 | $ 9.49 | $ - |
| ROLL | DISPOSAL BAGS | 1 | $ 90.10 | $ 90.10 |
| CASE | SPRAY ADHESIVE | 0 | $ 64.52 | $ - |
| ROLL | FIRE RETARDANT POLY | 0 | $ 102.93 | $ - |
| GALLON | ENCAPSULANT | 0 | $ 30.02 | $ - |
| EACH | 24"X24" PRE FILTERS | 0 | $ 2.76 | $ - |
| EACH | 24"X24" SECONDARY FILTERS | 0 | $ 6.10 | $ - |
| EACH | VACUUM FILTERS | 1 | $ 26.45 | $ 26.45 |
| EACH | 14" DIAMOND BLADE | 0 | $ 345.00 | $ - |
| PAIR | PROTECTIVE BOOTS | 8 | $ 13.23 | $ 105.80 |
| EACH | WARNING SIGNS | 0 | $ 3.97 | $ - |
| LBS. | RAGS | 0 | $ 3.16 | $ - |
| EACH | SAW-Z-ALL BLADES | 0 | $ 9.78 | $ - |
| EACH | CHOP SAW BLADES | 0 | $ 40.25 | $ - |
| EACH | FIBER DRUMS | 0 | $ 12.65 | $ - |
| ROLL | WARNING TAPE | 0 | $ 20.64 | $ - |
| EACH | CUT-OFF SAW BLADES | 0 | $ 31.74 | $ - |
| EACH | 17H-55 GAL. STEEL DRUM | 0 | $ 89.70 | $ - |
| EACH | 1 CUBIC YARD BOX/PALLET | 0 | $ 74.75 | $ - |
| 500 FT ROLL | FLEX TUBING | 0 | $ 51.75 | $ - |
| ROLL | 24 MM RUBBER ROOFING 10 X 150 | 0 | $ 603.75 | $ - |
| EACH | 30 CY TRAILER LINER | 0 | $ 93.15 | $ - |
| GAL | GASOLINE | 8 | $ 6.04 | $ 48.30 |
| GAL | DEISEL FUEL | 0 | $ 5.92 | $ - |
| | | | | **$ 637.73** |

**EQUIPMENT TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| DAY (24 HRS) | MOISTURE METER | | $ 51.75 | $ - |
| DAY (24 HRS) | BORESCOPE | | $ 18.98 | $ - |
| DAY (24 HRS) | INFRARED CAMERA | | $ 201.25 | $ - |
| DAY (24 HRS) | 2000 CFM NEG. AIR MACHINES | 0 | $ 36.23 | $ - |
| DAY (24 HRS) | 13000 CFM NEG. AIR MACHINES | 0 | $ 59.51 | $ - |
| DAY (24 HRS) | AIRLESS SPRAYER | 0 | $ 58.19 | $ - |
| DAY (24 HRS) | SHOWER UNIT W/FILTRATION UNIT | 0 | $ 99.25 | $ - |
| DAY (24 HRS) | 100 AMP POWER PANEL | 0 | $ 72.45 | $ - |
| DAY (24 HRS) | EUROCLEAN DRY HEPA VAC | 0 | $ 29.10 | $ - |
| DAY (24 HRS) | NILFISK WET/DRY HEPA VAC | 3 | $ 46.29 | $ 138.86 |
| DAY (24 HRS) | WET/DRY VAC | 0 | $ 15.87 | $ - |
| DAY (24 HRS) | 375 CFM AIR COMPRESSOR/HOSES | 0 | $ 235.75 | $ - |
| DAY (24 HRS) | 185 CFM AIR COMPRESSOR/HOSES | 0 | $ 161.00 | $ - |
| DAY (24 HRS) | PAPR RESPIRATORS | 0 | $ 17.25 | $ - |
| DAY (24 HRS) | 14" CUT-OFF SAW | 0 | $ 79.35 | $ - |
| DAY (24 HRS) | 6' STEP LADDER | 0 | $ 8.63 | $ - |
| DAY (24 HRS) | 8' STEP LADDER | 0 | $ 11.50 | $ - |
| DAY (24 HRS) | 12' STEP LADDER | 0 | $ 13.80 | $ - |

| | | | | |
|---|---|---|---|---|
| DAY (24 HRS) | DISPOSAL CARTS | 0 | $ 15.87 | $ - |
| DAY (24 HRS) | VAN | 1 | $ 113.85 | $ 113.85 |
| DAY (24 HRS) | 2500 TON PICK UP TRUCK | 1 | $ 126.50 | $ 126.50 |
| DAY (24 HRS) | 10 FOOT BOX TRUCK | 0 | $ 148.35 | $ - |
| DAY (24 HRS) | 24 FOOT BOX TRUCK | 0 | $ 171.35 | $ - |
| DAY (24 HRS) | 30' SISSOR LIFT | 0 | $ 322.00 | $ - |
| DAY (24 HRS) | DECONTAMINATION UNIT | 0 | $ 99.19 | $ - |
| DAY (24 HRS) | ROLLING TOWER STAGING | 0 | $ 28.75 | $ - |
| DAY (24 HRS) | 753 SKID STEER LOADER | 0 | $ 158.70 | $ - |
| DAY (24 HRS) | 2"PUMP SUMERSIBLE | 2 | $ 69.00 | $ 138.00 |
| DAY (24 HRS) | 3" TRASH PUMP | 1 | $ 132.25 | $ 132.25 |
| DAY (24 HRS) | 4" TRASH - TOWABLE | 0 | $ 243.80 | $ - |
| DAY (24 HRS) | 6" TRASH - TOWABLE | 0 | $ 402.50 | $ - |
| DAY (24 HRS) | 2" DISCHARGE HOSE 2" X 50' | 4 | $ 20.70 | $ 82.80 |
| DAY (24 HRS) | 2" SUCTION HOSE 2"X20' | 2 | $ 11.50 | $ 23.00 |
| DAY (24 HRS) | 3" DISCHARGE HOSE 3"X50' | 2 | $ 28.75 | $ 57.50 |
| DAY (24 HRS) | 3" SUCTION HOSE 3"X20' | 1 | $ 23.00 | $ 23.00 |
| DAY (24 HRS) | 42" DRUM FAN | 0 | $ 71.30 | $ - |
| DAY (24 HRS) | CARPET BLOWER DRYER | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 4000 PSI PRESSURE WASHER - HOT | 0 | $ 253.00 | $ - |
| DAY (24 HRS) | 4" DISCHARGE HOSE 4" X 50' | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 4" SUCTION HOSE 4" X 20' | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 6"DISCHARGE HOSE 6" X 20' | 0 | $ 57.50 | $ - |
| DAY (24 HRS) | 6" SUCTION HOSE 6" X 20' | 0 | $ 57.50 | $ - |
| DAY (24 HRS) | GENERATOR 3.2KW | 1 | $ 126.50 | $ 126.50 |
| DAY (24 HRS) | GENERATOR 6.4KW | 0 | $ 138.00 | $ - |
| DAY (24 HRS) | GENERATOR 10KW | 0 | $ 166.75 | $ - |
| DAY (24 HRS) | GENERATOR 20KW | 0 | $ 201.25 | $ - |
| DAY (24 HRS) | GENERATOR 40KW | 2 | $ 241.50 | $ 483.00 |
| DAY (24 HRS) | GENERATOR 56KW | 0 | $ 304.75 | $ - |
| DAY (24 HRS) | GENERATOR 100KW | 0 | $ 419.75 | $ - |
| DAY (24 HRS) | GENERATOR 175KW | 0 | $ 483.00 | $ - |
| DAY (24 HRS) | GENERATOR 320KW | 0 | $ 724.50 | $ - |
| DAY (24 HRS) | GENERATOR 400KW | 0 | $ 1,265.00 | $ - |
| DAY (24 HRS) | 500-GAL DBL WALL FUEL TANK | 0 | $ 230.00 | $ - |
| DAY (8 HRS) | 30-GAL DEHUMIDIFIER | 0 | $ 143.75 | $ - |
| DAY (8 HRS) | 20-GAL DEHUMIDIFIER | 0 | $ 108.10 | $ - |
| WEEK | 5000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 25KVA GENSET | 0 | $ 5,002.50 | $ - |
| WEEK | 15000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 400KVA GENSET | 0 | $ 5,462.50 | $ - |
| WEEK | DRY HEAT CENTRAL HEATING UNIT | 0 | $ 4,600.00 | $ - |
| WEEK | POWER CENTER CABLE 50' ADD'L | 0 | $ 143.75 | $ - |
| T&M | REQUIRED LICENSED ELECTRICIAN | | $ 125.00 | $ - |
| | | | **Equip Total** | **$ 1,445.26** |

ENVIRON

**Philips International - Northeast**
**Emergency Response Rate Sheets**
**2012**

NewRoads Environmental Services, LLC

11/2/2012
**Page 1**

*Theater Park Ave East*
**LABOR AND TOTAL DAILY TABULATION**

| UNIT | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| HOURS | PRINCIPAL (ENV) | 0 | $ 180.00 | |
| HOURS | DIRECTOR OF HEALTH AND SAFETY (ENV) | 0 | $ 180.00 | |
| HOURS | PROJECT EXECUTIVE (ENV) | 0 | $ 156.00 | |
| HOURS | PROJECT MANAGER (ENV) | 0 | $ 135.00 | |
| HOURS | PROJECT TECHNICIAN (ENV) | 0 | $ 95.00 | |
| HOURS | PROJECT MANAGER (NR) | 4 | $ 110.00 | $ 440.00 |
| STRAIGHT TIME | PROJECT SUPERVISOR (NR) | 8 | $ 56.40 | $ 451.20 |
| OVERTIME | PROJECT SUPERVISOR (NR) | 4 | $ 81.00 | $ 324.00 |
| PREMIUM TIME | PROJECT SUPERVISOR (NR) | 0 | $ 114.00 | $ - |
| STRAIGHT TIME | FIELD TECHNICIAN (NR) | 40 | $ 52.20 | $ 2,088.00 |
| OVERTIME | FIELD TECHNICIAN (NR) | 20 | $ 75.60 | $ 1,512.00 |
| PREMIUM TIME | FIELD TECHNICIAN (NR) | 0 | $ 86.10 | $ - |

| | | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| | LABOR TOTAL | | | $ 4,815.20 |
| | LABOR BURDEN | | $ 0.11 | $ 529.67 |
| | MATERIAL | | | $ 892.57 |
| | EQUIPMENT | | | $ 1,207.79 |
| per ton | WASTE | | $ 180.00 | $ - |
| | PER DIEM/MAN | 6 | $ 175.00 | $ 1,050.00 |
| | OVERHEAD @ 5% (Material & Equipment) | | | $ 105.02 |
| | PROFIT @ 10% | | | $ 849.52 |
| | SUBCONTRACTORS | | | $ - |
| | SUBCONTRACTOR MARK-UP @10% | | | $ - |
| | POLLUTION INSURANCE 5.9% | | | $ 501.22 |
| | PROJECT TOTAL | | | $ 8,987.95 |

MATERIAL TABULATION

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| EACH | TYVEK SUITS | 20 | $ 11.96 | $ 239.20 |
| PAIR | PROTECTIVE GLOVES | 10 | $ 6.67 | $ 66.70 |
| PAIR | 1/2 FACE RESPIRATOR FILTERS | 0 | $ 14.20 | $ - |
| EACH | SUPPLIED AIR HEPA FILTERS | 0 | $ 17.19 | $ - |
| EACH | PAPR HEPA FILTERS | 0 | $ 15.99 | $ - |
| CASE | BATH TOWELS | 0 | $ 73.60 | $ - |
| ROLL | DUCT TAPE | 14 | $ 9.49 | $ 132.83 |
| ROLL | DISPOSAL BAGS | 2 | $ 90.10 | $ 180.21 |
| CASE | SPRAY ADHESIVE | 0 | $ 64.52 | $ - |
| ROLL | FIRE RETARDANT POLY | 0 | $ 102.93 | $ - |
| GALLON | ENCAPSULANT | 0 | $ 30.02 | $ - |
| EACH | 24"X24" PRE FILTERS | 0 | $ 2.76 | $ - |
| EACH | 24"X24" SECONDARY FILTERS | 0 | $ 6.10 | $ - |
| EACH | VACUUM FILTERS | 2 | $ 26.45 | $ 52.90 |
| EACH | 14" DIAMOND BLADE | 0 | $ 345.00 | $ - |
| PAIR | PROTECTIVE BOOTS | 6 | $ 13.23 | $ 79.35 |
| EACH | WARNING SIGNS | 0 | $ 3.97 | $ - |
| LBS. | RAGS | 0 | $ 3.16 | $ - |
| EACH | SAW-Z-ALL BLADES | 0 | $ 9.78 | $ - |
| EACH | CHOP SAW BLADES | 0 | $ 40.25 | $ - |
| EACH | FIBER DRUMS | 0 | $ 12.65 | $ - |
| ROLL | WARNING TAPE | 1 | $ 20.64 | $ 20.64 |
| EACH | CUT-OFF SAW BLADES | 0 | $ 31.74 | $ - |
| EACH | 17H-55 GAL. STEEL DRUM | 0 | $ 89.70 | $ - |
| EACH | 1 CUBIC YARD BOX/PALLET | 0 | $ 74.75 | $ - |
| 500 FT ROLL | FLEX TUBING | 0 | $ 51.75 | $ - |
| ROLL | 24 MM RUBBER ROOFING 10 X 150 | 0 | $ 603.75 | $ - |
| EACH | 30 CY TRAILER LINER | 0 | $ 93.15 | $ - |
| GAL | GASOLINE | 20 | $ 6.04 | $ 120.75 |
| GAL | DEISEL FUEL | 0 | $ 5.92 | $ - |
| | | | | **$ 892.57** |

EQUIPMENT TABULATION

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| DAY (24 HRS) | MOISTURE METER | | $ 51.75 | $ - |
| DAY (24 HRS) | BORESCOPE | | $ 18.98 | $ - |
| DAY (24 HRS) | INFRARED CAMERA | | $ 201.25 | $ - |
| DAY (24 HRS) | 2000 CFM NEG. AIR MACHINES | 0 | $ 36.23 | $ - |
| DAY (24 HRS) | 13000 CFM NEG. AIR MACHINES | 0 | $ 59.51 | $ - |
| DAY (24 HRS) | AIRLESS SPRAYER | 0 | $ 58.19 | $ - |
| DAY (24 HRS) | SHOWER UNIT W/FILTRATION UNIT | 0 | $ 99.25 | $ - |
| DAY (24 HRS) | 100 AMP POWER PANEL | 3 | $ 72.45 | $ 217.35 |
| DAY (24 HRS) | EUROCLEAN DRY HEPA VAC | 0 | $ 29.10 | $ - |
| DAY (24 HRS) | NILFISK WET/DRY HEPA VAC | 3 | $ 46.29 | $ 138.86 |
| DAY (24 HRS) | WET/DRY VAC | 0 | $ 15.87 | $ - |
| DAY (24 HRS) | 375 CFM AIR COMPRESSOR/HOSES | 0 | $ 235.75 | $ - |
| DAY (24 HRS) | 185 CFM AIR COMPRESSOR/HOSES | 0 | $ 161.00 | $ - |
| DAY (24 HRS) | PAPR RESPIRATORS | 0 | $ 17.25 | $ - |
| DAY (24 HRS) | 14" CUT-OFF SAW | 0 | $ 79.35 | $ - |
| DAY (24 HRS) | 6' STEP LADDER | 1 | $ 8.63 | $ 8.63 |
| DAY (24 HRS) | 8' STEP LADDER | 0 | $ 11.50 | $ - |
| DAY (24 HRS) | 12' STEP LADDER | 0 | $ 13.80 | $ - |

| | | | | |
|---|---|---|---|---|
| DAY (24 HRS) | DISPOSAL CARTS | 0 | $ 15.87 | $ - |
| DAY (24 HRS) | VAN | 1 | $ 113.85 | $ 113.85 |
| DAY (24 HRS) | 2500 TON PICK UP TRUCK | 0 | $ 126.50 | $ - |
| DAY (24 HRS) | 10 FOOT BOX TRUCK | 0 | $ 148.35 | $ - |
| DAY (24 HRS) | 24 FOOT BOX TRUCK | 0 | $ 171.35 | $ - |
| DAY (24 HRS) | 30' SISSOR LIFT | 0 | $ 322.00 | $ - |
| DAY (24 HRS) | DECONTAMINATION UNIT | 0 | $ 99.19 | $ - |
| DAY (24 HRS) | ROLLING TOWER STAGING | 0 | $ 28.75 | $ - |
| DAY (24 HRS) | 753 SKID STEER LOADER | 0 | $ 158.70 | $ - |
| DAY (24 HRS) | 2"PUMP SUMERSIBLE | 1 | $ 69.00 | $ 69.00 |
| DAY (24 HRS) | 3" TRASH PUMP | 0 | $ 132.25 | $ - |
| DAY (24 HRS) | 4" TRASH - TOWABLE | 0 | $ 243.80 | $ - |
| DAY (24 HRS) | 6" TRASH - TOWABLE | 0 | $ 402.50 | $ - |
| DAY (24 HRS) | 2" DISCHARGE HOSE 2" X 50' | 3 | $ 20.70 | $ 62.10 |
| DAY (24 HRS) | 2" SUCTION HOSE 2"X20' | 1 | $ 11.50 | $ 11.50 |
| DAY (24 HRS) | 3" DISCHARGE HOSE 3"X50' | 0 | $ 28.75 | $ - |
| DAY (24 HRS) | 3" SUCTION HOSE 3"X20' | 0 | $ 23.00 | $ - |
| DAY (24 HRS) | 42" DRUM FAN | 0 | $ 71.30 | $ - |
| DAY (24 HRS) | CARPET BLOWER DRYER | 4 | $ 40.25 | $ 161.00 |
| DAY (24 HRS) | 4000 PSI PRESSURE WASHER - HOT | 0 | $ 253.00 | $ - |
| DAY (24 HRS) | 4" DISCHARGE HOSE 4" X 50' | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 4" SUCTION HOSE 4" X 20' | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 6"DISCHARGE HOSE 6" X 20' | 0 | $ 57.50 | $ - |
| DAY (24 HRS) | 6" SUCTION HOSE 6" X 20' | 0 | $ 57.50 | $ - |
| DAY (24 HRS) | GENERATOR 3.2KW | 0 | $ 126.50 | $ - |
| DAY (24 HRS) | GENERATOR 6.4KW | 1 | $ 138.00 | $ 138.00 |
| DAY (24 HRS) | GENERATOR 10KW | 0 | $ 166.75 | $ - |
| DAY (24 HRS) | GENERATOR 20KW | 0 | $ 201.25 | $ - |
| DAY (24 HRS) | GENERATOR 40KW | 0 | $ 241.50 | $ - |
| DAY (24 HRS) | GENERATOR 56KW | 0 | $ 304.75 | $ - |
| DAY (24 HRS) | GENERATOR 100KW | 0 | $ 419.75 | $ - |
| DAY (24 HRS) | GENERATOR 175KW | 0 | $ 483.00 | $ - |
| DAY (24 HRS) | GENERATOR 320KW | 0 | $ 724.50 | $ - |
| DAY (24 HRS) | GENERATOR 400KW | 0 | $ 1,265.00 | $ - |
| DAY (24 HRS) | 500-GAL DBL WALL FUEL TANK | 0 | $ 230.00 | $ - |
| DAY (8 HRS) | 30-GAL DEHUMIDIFIER | 2 | $ 143.75 | $ 287.50 |
| DAY (8 HRS) | 20-GAL DEHUMIDIFIER | 0 | $ 108.10 | $ - |
| WEEK | 5000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 25KVA GENSET | 0 | $ 5,002.50 | $ - |
| WEEK | 15000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 400KVA GENSET | 0 | $ 5,462.50 | $ - |
| WEEK | DRY HEAT CENTRAL HEATING UNIT | 0 | $ 4,600.00 | $ - |
| WEEK | POWER CENTER CABLE 50' ADD'L | 0 | $ 143.75 | $ - |
| T&M | REQUIRED LICENSED ELECTRICIAN | | $ 125.00 | $ - |
| | | | **Equip Total** | **$ 1,207.79** |

ENVIRON

**Philips International - Northeast**
**Emergency Response Rate Sheets**
**2012**

NewRoads Environmental Services, LLC

11/3/2012
**Page 1**

*Theater Park Ave East*

**LABOR AND TOTAL DAILY TABULATION**

| UNIT | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| HOURS | PRINCIPAL (ENV) | 0 | $ 180.00 | |
| HOURS | DIRECTOR OF HEALTH AND SAFETY (ENV) | 0 | $ 180.00 | |
| HOURS | PROJECT EXECUTIVE (ENV) | 0 | $ 156.00 | |
| HOURS | PROJECT MANAGER (ENV) | 0 | $ 135.00 | |
| HOURS | PROJECT TECHNICIAN (ENV) | 0 | $ 95.00 | |
| HOURS | PROJECT MANAGER (NR) | 4 | $ 110.00 | $ 440.00 |
| STRAIGHT TIME | PROJECT SUPERVISOR (NR) | 8 | $ 56.40 | $ 451.20 |
| OVERTIME | PROJECT SUPERVISOR (NR) | 4 | $ 81.00 | $ 324.00 |
| PREMIUM TIME | PROJECT SUPERVISOR (NR) | 0 | $ 114.00 | $ - |
| STRAIGHT TIME | FIELD TECHNICIAN (NR) | 56 | $ 52.20 | $ 2,923.20 |
| OVERTIME | FIELD TECHNICIAN (NR) | 28 | $ 75.60 | $ 2,116.80 |
| PREMIUM TIME | FIELD TECHNICIAN (NR) | 0 | $ 86.10 | $ - |

| | | | | |
|---|---|---|---|---|
| | LABOR TOTAL | | | $ 6,255.20 |
| | LABOR BURDEN | | $ 0.11 | $ 688.07 |
| | MATERIAL | | | $ 1,096.01 |
| | EQUIPMENT | | | $ 2,012.79 |
| per ton | WASTE | | $ 180.00 | $ - |
| | PER DIEM/MAN | 7 | $ 175.00 | $ 1,225.00 |
| | OVERHEAD @ 5% (Material & Equipment) | | | $ 155.44 |
| | PROFIT @ 10% | | | $ 1,127.71 |
| | SUBCONTRACTORS | | | $ - |
| | SUBCONTRACTOR MARK-UP @10% | | | $ - |
| | POLLUTION INSURANCE 5.9% | | | $ 665.35 |
| | PROJECT TOTAL | | | $ 11,974.52 |

**MATERIAL TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | | TOTAL | |
|---|---|---|---|---|---|---|
| EACH | TYVEK SUITS | 21 | $ | 11.96 | $ | 251.16 |
| PAIR | PROTECTIVE GLOVES | 14 | $ | 6.67 | $ | 93.38 |
| PAIR | 1/2 FACE RESPIRATOR FILTERS | 0 | $ | 14.20 | $ | - |
| EACH | SUPPLIED AIR HEPA FILTERS | 0 | $ | 17.19 | $ | - |
| EACH | PAPR HEPA FILTERS | 0 | $ | 15.99 | $ | - |
| CASE | BATH TOWELS | 0 | $ | 73.60 | $ | - |
| ROLL | DUCT TAPE | 12 | $ | 9.49 | $ | 113.85 |
| ROLL | DISPOSAL BAGS | 2 | $ | 90.10 | $ | 180.21 |
| CASE | SPRAY ADHESIVE | 0 | $ | 64.52 | $ | - |
| ROLL | FIRE RETARDANT POLY | 1 | $ | 102.93 | $ | 102.93 |
| GALLON | ENCAPSULANT | 0 | $ | 30.02 | $ | - |
| EACH | 24"X24" PRE FILTERS | 0 | $ | 2.76 | $ | - |
| EACH | 24"X24" SECONDARY FILTERS | 0 | $ | 6.10 | $ | - |
| EACH | VACUUM FILTERS | 2 | $ | 26.45 | $ | 52.90 |
| EACH | 14" DIAMOND BLADE | 0 | $ | 345.00 | $ | - |
| PAIR | PROTECTIVE BOOTS | 6 | $ | 13.23 | $ | 79.35 |
| EACH | WARNING SIGNS | 0 | $ | 3.97 | $ | - |
| LBS. | RAGS | 6 | $ | 3.16 | $ | 18.98 |
| EACH | SAW-Z-ALL BLADES | 4 | $ | 9.78 | $ | 39.10 |
| EACH | CHOP SAW BLADES | 0 | $ | 40.25 | $ | - |
| EACH | FIBER DRUMS | 0 | $ | 12.65 | $ | - |
| ROLL | WARNING TAPE | 1 | $ | 20.64 | $ | 20.64 |
| EACH | CUT-OFF SAW BLADES | 0 | $ | 31.74 | $ | - |
| EACH | 17H-55 GAL. STEEL DRUM | 0 | $ | 89.70 | $ | - |
| EACH | 1 CUBIC YARD BOX/PALLET | 0 | $ | 74.75 | $ | - |
| 500 FT ROLL | FLEX TUBING | 0 | $ | 51.75 | $ | - |
| ROLL | 24 MM RUBBER ROOFING 10 X 150 | 0 | $ | 603.75 | $ | - |
| EACH | 30 CY TRAILER LINER | 0 | $ | 93.15 | $ | - |
| GAL | GASOLINE | 12 | $ | 6.04 | $ | 72.45 |
| GAL | DEISEL FUEL | 12 | $ | 5.92 | $ | 71.07 |
| | | | | | **$** | **1,096.01** |

**EQUIPMENT TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | | TOTAL | |
|---|---|---|---|---|---|---|
| DAY (24 HRS) | MOISTURE METER | | $ | 51.75 | $ | - |
| DAY (24 HRS) | BORESCOPE | | $ | 18.98 | $ | - |
| DAY (24 HRS) | INFRARED CAMERA | | $ | 201.25 | $ | - |
| DAY (24 HRS) | 2000 CFM NEG. AIR MACHINES | 0 | $ | 36.23 | $ | - |
| DAY (24 HRS) | 13000 CFM NEG. AIR MACHINES | 0 | $ | 59.51 | $ | - |
| DAY (24 HRS) | AIRLESS SPRAYER | 0 | $ | 58.19 | $ | - |
| DAY (24 HRS) | SHOWER UNIT W/FILTRATION UNIT | 0 | $ | 99.25 | $ | - |
| DAY (24 HRS) | 100 AMP POWER PANEL | 3 | $ | 72.45 | $ | 217.35 |
| DAY (24 HRS) | EUROCLEAN DRY HEPA VAC | 0 | $ | 29.10 | $ | - |
| DAY (24 HRS) | NILFISK WET/DRY HEPA VAC | 3 | $ | 46.29 | $ | 138.86 |
| DAY (24 HRS) | WET/DRY VAC | 0 | $ | 15.87 | $ | - |
| DAY (24 HRS) | 375 CFM AIR COMPRESSOR/HOSES | 0 | $ | 235.75 | $ | - |
| DAY (24 HRS) | 185 CFM AIR COMPRESSOR/HOSES | 0 | $ | 161.00 | $ | - |
| DAY (24 HRS) | PAPR RESPIRATORS | 0 | $ | 17.25 | $ | - |
| DAY (24 HRS) | 14" CUT-OFF SAW | 0 | $ | 79.35 | $ | - |
| DAY (24 HRS) | 6' STEP LADDER | 1 | $ | 8.63 | $ | 8.63 |
| DAY (24 HRS) | 8' STEP LADDER | 0 | $ | 11.50 | $ | - |
| DAY (24 HRS) | 12' STEP LADDER | 0 | $ | 13.80 | $ | - |

| | | | | |
|---|---|---|---|---|
| DAY (24 HRS) | DISPOSAL CARTS | 0 | $ 15.87 | $ - |
| DAY (24 HRS) | VAN | 1 | $ 113.85 | $ 113.85 |
| DAY (24 HRS) | 2500 TON PICK UP TRUCK | 0 | $ 126.50 | $ - |
| DAY (24 HRS) | 10 FOOT BOX TRUCK | 1 | $ 148.35 | $ 148.35 |
| DAY (24 HRS) | 24 FOOT BOX TRUCK | 0 | $ 171.35 | $ - |
| DAY (24 HRS) | 30' SISSOR LIFT | 0 | $ 322.00 | $ - |
| DAY (24 HRS) | DECONTAMINATION UNIT | 0 | $ 99.19 | $ - |
| DAY (24 HRS) | ROLLING TOWER STAGING | 0 | $ 28.75 | $ - |
| DAY (24 HRS) | 753 SKID STEER LOADER | 0 | $ 158.70 | $ - |
| DAY (24 HRS) | 2"PUMP SUMERSIBLE | 0 | $ 69.00 | $ - |
| DAY (24 HRS) | 3" TRASH PUMP | 1 | $ 132.25 | $ 132.25 |
| DAY (24 HRS) | 4" TRASH - TOWABLE | 0 | $ 243.80 | $ - |
| DAY (24 HRS) | 6" TRASH - TOWABLE | 0 | $ 402.50 | $ - |
| DAY (24 HRS) | 2" DISCHARGE HOSE 2" X 50' | 0 | $ 20.70 | $ - |
| DAY (24 HRS) | 2" SUCTION HOSE 2"X20' | 0 | $ 11.50 | $ - |
| DAY (24 HRS) | 3" DISCHARGE HOSE 3"X50' | 1 | $ 28.75 | $ 28.75 |
| DAY (24 HRS) | 3" SUCTION HOSE 3"X20' | 1 | $ 23.00 | $ 23.00 |
| DAY (24 HRS) | 42" DRUM FAN | 0 | $ 71.30 | $ - |
| DAY (24 HRS) | CARPET BLOWER DRYER | 3 | $ 40.25 | $ 120.75 |
| DAY (24 HRS) | 4000 PSI PRESSURE WASHER - HOT | 0 | $ 253.00 | $ - |
| DAY (24 HRS) | 4" DISCHARGE HOSE 4" X 50' | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 4" SUCTION HOSE 4" X 20' | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 6"DISCHARGE HOSE 6" X 20' | 0 | $ 57.50 | $ - |
| DAY (24 HRS) | 6" SUCTION HOSE 6" X 20' | 0 | $ 57.50 | $ - |
| DAY (24 HRS) | GENERATOR 3.2KW | 0 | $ 126.50 | $ - |
| DAY (24 HRS) | GENERATOR 6.4KW | 0 | $ 138.00 | $ - |
| DAY (24 HRS) | GENERATOR 10KW | 1 | $ 166.75 | $ 166.75 |
| DAY (24 HRS) | GENERATOR 20KW | 0 | $ 201.25 | $ - |
| DAY (24 HRS) | GENERATOR 40KW | 2 | $ 241.50 | $ 483.00 |
| DAY (24 HRS) | GENERATOR 56KW | 0 | $ 304.75 | $ - |
| DAY (24 HRS) | GENERATOR 100KW | 0 | $ 419.75 | $ - |
| DAY (24 HRS) | GENERATOR 175KW | 0 | $ 483.00 | $ - |
| DAY (24 HRS) | GENERATOR 320KW | 0 | $ 724.50 | $ - |
| DAY (24 HRS) | GENERATOR 400KW | 0 | $ 1,265.00 | $ - |
| DAY (24 HRS) | 500-GAL DBL WALL FUEL TANK | 0 | $ 230.00 | $ - |
| DAY (8 HRS) | 30-GAL DEHUMIDIFIER | 3 | $ 143.75 | $ 431.25 |
| DAY (8 HRS) | 20-GAL DEHUMIDIFIER | 0 | $ 108.10 | $ - |
| WEEK | 5000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 25KVA GENSET | 0 | $ 5,002.50 | $ - |
| WEEK | 15000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 400KVA GENSET | 0 | $ 5,462.50 | $ - |
| WEEK | DRY HEAT CENTRAL HEATING UNIT | 0 | $ 4,600.00 | $ - |
| WEEK | POWER CENTER CABLE 50' ADD'L | 0 | $ 143.75 | $ - |
| T&M | REQUIRED LICENSED ELECTRICIAN | | $ 125.00 | $ - |
| | | | **Equip Total** | **$ 2,012.79** |

338 Howard Street, Brockton MA 02302 (Tel. 508-897-8010) (Fax 508-897-8007)

NewRoads
Environmental Services, LLC

# INVOICE

TO: Environ Corp
Attn: Gregory Sampson
20 Custom House Street
Suite 800
Boston, MA 02110

Invoice Number : 1003

Date: 11/7/2012

Project : 205 Magnolia

Job # NEW12205

Location : Long Beach, NY

PO #: N/A

| | Date | Description | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 1 | 11/1/2012 | See Attached | 1.00 | $ 7,184.44 | $ 7,184.44 |
| 2 | 11/2/2012 | See Attached | 1.00 | $ 9,901.89 | $ 9,901.89 |
| 3 | 11/3/2012 | See Attached | 1.00 | $ 10,122.85 | $ 10,122.85 |
| | | | TOTAL | | $27,209.18 |

IMPORTANT NOTICE

PAYMENT IN FULL OF THIS INVOICE IS DUE UPON RECEIPT FROM THE DATE OF THE INVOICE. IN THE EVENT PAYMENT IS NOT RECEIVED ON OR BEFORE THAT DATE, THE OVERDUE BALANCE OWED SHALL ACCRUE INTEREST AT THE RATE OF 1.5% PER MONTH. INVOICES WHICH ARE OVERDUE FOR MORE THAN 60 DAYS MAY BE REFERRED TO COLLECTION AT THE SOLE OPTION AND DISCRETION OF BOSTON ENVIRONMENTAL, IN WHICH EVENT, THE PURCHASER SHALL BE LIABLE FOR ALL COSTS OF COLLECTION, INCLUDING COURT COSTS AND ATTORNEY FEES.

ENVIRON

**Philips International - Northeast**
**Emergency Response Rate Sheets**
**2012**

NewRoads Environmental Services, LLC

11/1/2012
**Page 1**

*205 Magnolia Street, Long Beach, NY*

**LABOR AND TOTAL DAILY TABULATION**

| UNIT | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| HOURS | PRINCIPAL (ENV) | 0 | $ 180.00 | |
| HOURS | DIRECTOR OF HEALTH AND SAFETY (ENV) | 0 | $ 180.00 | |
| HOURS | PROJECT EXECUTIVE (ENV) | 0 | $ 156.00 | |
| HOURS | PROJECT MANAGER (ENV) | 0 | $ 135.00 | |
| HOURS | PROJECT TECHNICIAN (ENV) | 0 | $ 95.00 | |
| HOURS | PROJECT MANAGER (NR) | 4 | $ 110.00 | $ 440.00 |
| STRAIGHT TIME | PROJECT SUPERVISOR (NR) | 2 | $ 56.40 | $ 112.80 |
| OVERTIME | PROJECT SUPERVISOR (NR) | 0 | $ 81.00 | $ - |
| PREMIUM TIME | PROJECT SUPERVISOR (NR) | 0 | $ 114.00 | $ - |
| STRAIGHT TIME | FIELD TECHNICIAN (NR) | 32 | $ 52.20 | $ 1,670.40 |
| OVERTIME | FIELD TECHNICIAN (NR) | 16 | $ 75.60 | $ 1,209.60 |
| PREMIUM TIME | FIELD TECHNICIAN (NR) | 0 | $ 86.10 | $ - |

| | | | | |
|---|---|---|---|---|
| | LABOR TOTAL | | | $ 3,432.80 |
| | LABOR BURDEN | | $ 0.11 | $ 377.61 |
| | MATERIAL | | | $ 318.26 |
| | EQUIPMENT | | | $ 1,197.15 |
| per ton | WASTE | | $ 180.00 | $ - |
| | PER DIEM/MAN | 8 | $ 175.00 | $ 1,400.00 |
| | OVERHEAD @ 5% (Material & Equipment) | | | $ 75.77 |
| | PROFIT @ 10% | | | $ 672.58 |
| | SUBCONTRACTORS | | | $ - |
| | SUBCONTRACTOR MARK-UP @10% | | | $ - |
| | POLLUTION INSURANCE 5.9% | | | $ 396.82 |
| | PROJECT TOTAL | | | $ 7,184.44 |

**MATERIAL TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| EACH | TYVEK SUITS | 8 | $ 11.96 | $ 95.68 |
| PAIR | PROTECTIVE GLOVES | 4 | $ 6.67 | $ 26.68 |
| PAIR | 1/2 FACE RESPIRATOR FILTERS | 0 | $ 14.20 | $ - |
| EACH | SUPPLIED AIR HEPA FILTERS | 0 | $ 17.19 | $ - |
| EACH | PAPR HEPA FILTERS | 0 | $ 15.99 | $ - |
| CASE | BATH TOWELS | 0 | $ 73.60 | $ - |
| ROLL | DUCT TAPE | 0 | $ 9.49 | $ - |
| ROLL | DISPOSAL BAGS | 1 | $ 90.10 | $ 90.10 |
| CASE | SPRAY ADHESIVE | 0 | $ 64.52 | $ - |
| ROLL | FIRE RETARDANT POLY | 0 | $ 102.93 | $ - |
| GALLON | ENCAPSULANT | 0 | $ 30.02 | $ - |
| EACH | 24"X24" PRE FILTERS | 0 | $ 2.76 | $ - |
| EACH | 24"X24" SECONDARY FILTERS | 0 | $ 6.10 | $ - |
| EACH | VACUUM FILTERS | 0 | $ 26.45 | $ - |
| EACH | 14" DIAMOND BLADE | 0 | $ 345.00 | $ - |
| PAIR | PROTECTIVE BOOTS | 8 | $ 13.23 | $ 105.80 |
| EACH | WARNING SIGNS | 0 | $ 3.97 | $ - |
| LBS. | RAGS | 0 | $ 3.16 | $ - |
| EACH | SAW-Z-ALL BLADES | 0 | $ 9.78 | $ - |
| EACH | CHOP SAW BLADES | 0 | $ 40.25 | $ - |
| EACH | FIBER DRUMS | 0 | $ 12.65 | $ - |
| ROLL | WARNING TAPE | 0 | $ 20.64 | $ - |
| EACH | CUT-OFF SAW BLADES | 0 | $ 31.74 | $ - |
| EACH | 17H-55 GAL. STEEL DRUM | 0 | $ 89.70 | $ - |
| EACH | 1 CUBIC YARD BOX/PALLET | 0 | $ 74.75 | $ - |
| 500 FT ROLL | FLEX TUBING | 0 | $ 51.75 | $ - |
| ROLL | 24 MM RUBBER ROOFING 10 X 150 | 0 | $ 603.75 | $ - |
| EACH | 30 CY TRAILER LINER | 0 | $ 93.15 | $ - |
| GAL | GASOLINE | 0 | $ 6.04 | $ - |
| GAL | DEISEL FUEL | 0 | $ 5.92 | $ - |
| | | | | **$ 318.26** |

**EQUIPMENT TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| DAY (24 HRS) | MOISTURE METER | | $ 51.75 | $ - |
| DAY (24 HRS) | BORESCOPE | | $ 18.98 | $ - |
| DAY (24 HRS) | INFRARED CAMERA | | $ 201.25 | $ - |
| DAY (24 HRS) | 2000 CFM NEG. AIR MACHINES | 0 | $ 36.23 | $ - |
| DAY (24 HRS) | 13000 CFM NEG. AIR MACHINES | 0 | $ 59.51 | $ - |
| DAY (24 HRS) | AIRLESS SPRAYER | 0 | $ 58.19 | $ - |
| DAY (24 HRS) | SHOWER UNIT W/FILTRATION UNIT | 0 | $ 99.25 | $ - |
| DAY (24 HRS) | 100 AMP POWER PANEL | 0 | $ 72.45 | $ - |
| DAY (24 HRS) | EUROCLEAN DRY HEPA VAC | 0 | $ 29.10 | $ - |
| DAY (24 HRS) | NILFISK WET/DRY HEPA VAC | 4 | $ 46.29 | $ 185.15 |
| DAY (24 HRS) | WET/DRY VAC | 0 | $ 15.87 | $ - |
| DAY (24 HRS) | 375 CFM AIR COMPRESSOR/HOSES | 0 | $ 235.75 | $ - |
| DAY (24 HRS) | 185 CFM AIR COMPRESSOR/HOSES | 0 | $ 161.00 | $ - |
| DAY (24 HRS) | PAPR RESPIRATORS | 0 | $ 17.25 | $ - |
| DAY (24 HRS) | 14" CUT-OFF SAW | 0 | $ 79.35 | $ - |
| DAY (24 HRS) | 6' STEP LADDER | 0 | $ 8.63 | $ - |
| DAY (24 HRS) | 8' STEP LADDER | 0 | $ 11.50 | $ - |
| DAY (24 HRS) | 12' STEP LADDER | 0 | $ 13.80 | $ - |

| | | | | |
|---|---|---|---|---|
| DAY (24 HRS) | DISPOSAL CARTS | 0 | $ 15.87 | $ - |
| DAY (24 HRS) | VAN | 1 | $ 113.85 | $ 113.85 |
| DAY (24 HRS) | 2500 TON PICK UP TRUCK | 0 | $ 126.50 | $ - |
| DAY (24 HRS) | 10 FOOT BOX TRUCK | 1 | $ 148.35 | $ 148.35 |
| DAY (24 HRS) | 24 FOOT BOX TRUCK | 0 | $ 171.35 | $ - |
| DAY (24 HRS) | 30' SISSOR LIFT | 0 | $ 322.00 | $ - |
| DAY (24 HRS) | DECONTAMINATION UNIT | 0 | $ 99.19 | $ - |
| DAY (24 HRS) | ROLLING TOWER STAGING | 0 | $ 28.75 | $ - |
| DAY (24 HRS) | 753 SKID STEER LOADER | 0 | $ 158.70 | $ - |
| DAY (24 HRS) | 2"PUMP SUMERSIBLE | 2 | $ 69.00 | $ 138.00 |
| DAY (24 HRS) | 3" TRASH PUMP | 1 | $ 132.25 | $ 132.25 |
| DAY (24 HRS) | 4" TRASH - TOWABLE | 0 | $ 243.80 | $ - |
| DAY (24 HRS) | 6" TRASH - TOWABLE | 0 | $ 402.50 | $ - |
| DAY (24 HRS) | 2" DISCHARGE HOSE 2" X 50' | 4 | $ 20.70 | $ 82.80 |
| DAY (24 HRS) | 2" SUCTION HOSE 2"X20' | 2 | $ 11.50 | $ 23.00 |
| DAY (24 HRS) | 3" DISCHARGE HOSE 3"X50' | 2 | $ 28.75 | $ 57.50 |
| DAY (24 HRS) | 3" SUCTION HOSE 3"X20' | 1 | $ 23.00 | $ 23.00 |
| DAY (24 HRS) | 42" DRUM FAN | 0 | $ 71.30 | $ - |
| DAY (24 HRS) | CARPET BLOWER DRYER | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 4000 PSI PRESSURE WASHER - HOT | 0 | $ 253.00 | $ - |
| DAY (24 HRS) | 4" DISCHARGE HOSE 4" X 50' | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 4" SUCTION HOSE 4" X 20' | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 6"DISCHARGE HOSE 6" X 20' | 0 | $ 57.50 | $ - |
| DAY (24 HRS) | 6" SUCTION HOSE 6" X 20' | 0 | $ 57.50 | $ - |
| DAY (24 HRS) | GENERATOR 3.2KW | 1 | $ 126.50 | $ 126.50 |
| DAY (24 HRS) | GENERATOR 6.4KW | 0 | $ 138.00 | $ - |
| DAY (24 HRS) | GENERATOR 10KW | 1 | $ 166.75 | $ 166.75 |
| DAY (24 HRS) | GENERATOR 20KW | 0 | $ 201.25 | $ - |
| DAY (24 HRS) | GENERATOR 40KW | 0 | $ 241.50 | $ - |
| DAY (24 HRS) | GENERATOR 56KW | 0 | $ 304.75 | $ - |
| DAY (24 HRS) | GENERATOR 100KW | 0 | $ 419.75 | $ - |
| DAY (24 HRS) | GENERATOR 175KW | 0 | $ 483.00 | $ - |
| DAY (24 HRS) | GENERATOR 320KW | 0 | $ 724.50 | $ - |
| DAY (24 HRS) | GENERATOR 400KW | 0 | $ 1,265.00 | $ - |
| DAY (24 HRS) | 500-GAL DBL WALL FUEL TANK | 0 | $ 230.00 | $ - |
| DAY (8 HRS) | 30-GAL DEHUMIDIFIER | 0 | $ 143.75 | $ - |
| DAY (8 HRS) | 20-GAL DEHUMIDIFIER | 0 | $ 108.10 | $ - |
| WEEK | 5000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 25KVA GENSET | 0 | $ 5,002.50 | $ - |
| WEEK | 15000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 400KVA GENSET | 0 | $ 5,462.50 | $ - |
| WEEK | DRY HEAT CENTRAL HEATING UNIT | 0 | $ 4,600.00 | $ - |
| WEEK | POWER CENTER CABLE 50' ADD'L | 0 | $ 143.75 | $ - |
| T&M | REQUIRED LICENSED ELECTRICIAN | | $ 125.00 | $ - |
| | | | **Equip Total** | **$ 1,197.15** |

ENVIRON

**Philips International - Northeast**
**Emergency Response Rate Sheets**
**2012**

NewRoads Environmental Services, LLC

11/2/2012
Page 1

*205 Magnolia Street, Long Beach, NY*

**LABOR AND TOTAL DAILY TABULATION**

| UNIT | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| HOURS | PRINCIPAL (ENV) | 0 | $ 180.00 | |
| HOURS | DIRECTOR OF HEALTH AND SAFETY (ENV) | 0 | $ 180.00 | |
| HOURS | PROJECT EXECUTIVE (ENV) | 0 | $ 156.00 | |
| HOURS | PROJECT MANAGER (ENV) | 0 | $ 135.00 | |
| HOURS | PROJECT TECHNICIAN (ENV) | 0 | $ 95.00 | |
| HOURS | PROJECT MANAGER (NR) | 4 | $ 110.00 | $ 440.00 |
| STRAIGHT TIME | PROJECT SUPERVISOR (NR) | 8 | $ 56.40 | $ 451.20 |
| OVERTIME | PROJECT SUPERVISOR (NR) | 4 | $ 81.00 | $ 324.00 |
| PREMIUM TIME | PROJECT SUPERVISOR (NR) | 0 | $ 114.00 | $ - |
| STRAIGHT TIME | FIELD TECHNICIAN (NR) | 48 | $ 52.20 | $ 2,505.60 |
| OVERTIME | FIELD TECHNICIAN (NR) | 24 | $ 75.60 | $ 1,814.40 |
| PREMIUM TIME | FIELD TECHNICIAN (NR) | 0 | $ 86.10 | $ - |

| | | | | |
|---|---|---|---|---|
| | LABOR TOTAL | | | $ 5,535.20 |
| | LABOR BURDEN | | $ 0.11 | $ 608.87 |
| | MATERIAL | | | $ 846.23 |
| | EQUIPMENT | | | $ 1,363.04 |
| per ton | WASTE | | $ 180.00 | $ - |
| | PER DIEM/MAN | 6 | $ 175.00 | $ 1,050.00 |
| | OVERHEAD @ 5% (Material & Equipment) | | | $ 110.46 |
| | PROFIT @ 10% | | | $ 940.33 |
| | SUBCONTRACTORS | | | $ - |
| | SUBCONTRACTOR MARK-UP @10% | | | $ - |
| | POLLUTION INSURANCE 5.9% | | | $ 554.80 |
| | PROJECT TOTAL | | | $ 9,901.89 |

MATERIAL TABULATION

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| EACH | TYVEK SUITS | 24 | $ 11.96 | $ 287.04 |
| PAIR | PROTECTIVE GLOVES | 12 | $ 6.67 | $ 80.04 |
| PAIR | 1/2 FACE RESPIRATOR FILTERS | 0 | $ 14.20 | $ - |
| EACH | SUPPLIED AIR HEPA FILTERS | 0 | $ 17.19 | $ - |
| EACH | PAPR HEPA FILTERS | 0 | $ 15.99 | $ - |
| CASE | BATH TOWELS | 0 | $ 73.60 | $ - |
| ROLL | DUCT TAPE | 12 | $ 9.49 | $ 113.85 |
| ROLL | DISPOSAL BAGS | 2 | $ 90.10 | $ 180.21 |
| CASE | SPRAY ADHESIVE | 0 | $ 64.52 | $ - |
| ROLL | FIRE RETARDANT POLY | 0 | $ 102.93 | $ - |
| GALLON | ENCAPSULANT | 0 | $ 30.02 | $ - |
| EACH | 24"X24" PRE FILTERS | 0 | $ 2.76 | $ - |
| EACH | 24"X24" SECONDARY FILTERS | 0 | $ 6.10 | $ - |
| EACH | VACUUM FILTERS | 0 | $ 26.45 | $ - |
| EACH | 14" DIAMOND BLADE | 0 | $ 345.00 | $ - |
| PAIR | PROTECTIVE BOOTS | 6 | $ 13.23 | $ 79.35 |
| EACH | WARNING SIGNS | 0 | $ 3.97 | $ - |
| LBS. | RAGS | 4 | $ 3.16 | $ 12.65 |
| EACH | SAW-Z-ALL BLADES | 0 | $ 9.78 | $ - |
| EACH | CHOP SAW BLADES | 0 | $ 40.25 | $ - |
| EACH | FIBER DRUMS | 0 | $ 12.65 | $ - |
| ROLL | WARNING TAPE | 1 | $ 20.64 | $ 20.64 |
| EACH | CUT-OFF SAW BLADES | 0 | $ 31.74 | $ - |
| EACH | 17H-55 GAL. STEEL DRUM | 0 | $ 89.70 | $ - |
| EACH | 1 CUBIC YARD BOX/PALLET | 0 | $ 74.75 | $ - |
| 500 FT ROLL | FLEX TUBING | 0 | $ 51.75 | $ - |
| ROLL | 24 MM RUBBER ROOFING 10 X 150 | 0 | $ 603.75 | $ - |
| EACH | 30 CY TRAILER LINER | 0 | $ 93.15 | $ - |
| GAL | GASOLINE | 12 | $ 6.04 | $ 72.45 |
| GAL | DEISEL FUEL | 0 | $ 5.92 | $ - |
| | | | | **$ 846.23** |

EQUIPMENT TABULATION

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| DAY (24 HRS) | MOISTURE METER | | $ 51.75 | $ - |
| DAY (24 HRS) | BORESCOPE | | $ 18.98 | $ - |
| DAY (24 HRS) | INFRARED CAMERA | | $ 201.25 | $ - |
| DAY (24 HRS) | 2000 CFM NEG. AIR MACHINES | 0 | $ 36.23 | $ - |
| DAY (24 HRS) | 13000 CFM NEG. AIR MACHINES | 0 | $ 59.51 | $ - |
| DAY (24 HRS) | AIRLESS SPRAYER | 0 | $ 58.19 | $ - |
| DAY (24 HRS) | SHOWER UNIT W/FILTRATION UNIT | 0 | $ 99.25 | $ - |
| DAY (24 HRS) | 100 AMP POWER PANEL | 0 | $ 72.45 | $ - |
| DAY (24 HRS) | EUROCLEAN DRY HEPA VAC | 0 | $ 29.10 | $ - |
| DAY (24 HRS) | NILFISK WET/DRY HEPA VAC | 3 | $ 46.29 | $ 138.86 |
| DAY (24 HRS) | WET/DRY VAC | 0 | $ 15.87 | $ - |
| DAY (24 HRS) | 375 CFM AIR COMPRESSOR/HOSES | 0 | $ 235.75 | $ - |
| DAY (24 HRS) | 185 CFM AIR COMPRESSOR/HOSES | 0 | $ 161.00 | $ - |
| DAY (24 HRS) | PAPR RESPIRATORS | 0 | $ 17.25 | $ - |
| DAY (24 HRS) | 14" CUT-OFF SAW | 0 | $ 79.35 | $ - |
| DAY (24 HRS) | 6' STEP LADDER | 1 | $ 8.63 | $ 8.63 |
| DAY (24 HRS) | 8' STEP LADDER | 0 | $ 11.50 | $ - |
| DAY (24 HRS) | 12' STEP LADDER | 0 | $ 13.80 | $ - |

| | | | | |
|---|---|---|---|---|
| DAY (24 HRS) | DISPOSAL CARTS | 0 | $ 15.87 | $ - |
| DAY (24 HRS) | VAN | 1 | $ 113.85 | $ 113.85 |
| DAY (24 HRS) | 2500 TON PICK UP TRUCK | 0 | $ 126.50 | $ - |
| DAY (24 HRS) | 10 FOOT BOX TRUCK | 1 | $ 148.35 | $ 148.35 |
| DAY (24 HRS) | 24 FOOT BOX TRUCK | 0 | $ 171.35 | $ - |
| DAY (24 HRS) | 30' SISSOR LIFT | 0 | $ 322.00 | $ - |
| DAY (24 HRS) | DECONTAMINATION UNIT | 0 | $ 99.19 | $ - |
| DAY (24 HRS) | ROLLING TOWER STAGING | 0 | $ 28.75 | $ - |
| DAY (24 HRS) | 753 SKID STEER LOADER | 0 | $ 158.70 | $ - |
| DAY (24 HRS) | 2"PUMP SUMERSIBLE | 1 | $ 69.00 | $ 69.00 |
| DAY (24 HRS) | 3" TRASH PUMP | 1 | $ 132.25 | $ 132.25 |
| DAY (24 HRS) | 4" TRASH - TOWABLE | 0 | $ 243.80 | $ - |
| DAY (24 HRS) | 6" TRASH - TOWABLE | 0 | $ 402.50 | $ - |
| DAY (24 HRS) | 2" DISCHARGE HOSE 2" X 50' | 1 | $ 20.70 | $ 20.70 |
| DAY (24 HRS) | 2" SUCTION HOSE 2"X20' | 1 | $ 11.50 | $ 11.50 |
| DAY (24 HRS) | 3" DISCHARGE HOSE 3"X50' | 1 | $ 28.75 | $ 28.75 |
| DAY (24 HRS) | 3" SUCTION HOSE 3"X20' | 1 | $ 23.00 | $ 23.00 |
| DAY (24 HRS) | 42" DRUM FAN | 3 | $ 71.30 | $ 213.90 |
| DAY (24 HRS) | CARPET BLOWER DRYER | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 4000 PSI PRESSURE WASHER - HOT | 0 | $ 253.00 | $ - |
| DAY (24 HRS) | 4" DISCHARGE HOSE 4" X 50' | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 4" SUCTION HOSE 4" X 20' | 0 | $ 40.25 | $ - |
| DAY (24 HRS) | 6"DISCHARGE HOSE 6" X 20' | 0 | $ 57.50 | $ - |
| DAY (24 HRS) | 6" SUCTION HOSE 6" X 20' | 0 | $ 57.50 | $ - |
| DAY (24 HRS) | GENERATOR 3.2KW | 0 | $ 126.50 | $ - |
| DAY (24 HRS) | GENERATOR 6.4KW | 0 | $ 138.00 | $ - |
| DAY (24 HRS) | GENERATOR 10KW | 1 | $ 166.75 | $ 166.75 |
| DAY (24 HRS) | GENERATOR 20KW | 0 | $ 201.25 | $ - |
| DAY (24 HRS) | GENERATOR 40KW | 0 | $ 241.50 | $ - |
| DAY (24 HRS) | GENERATOR 56KW | 0 | $ 304.75 | $ - |
| DAY (24 HRS) | GENERATOR 100KW | 0 | $ 419.75 | $ - |
| DAY (24 HRS) | GENERATOR 175KW | 0 | $ 483.00 | $ - |
| DAY (24 HRS) | GENERATOR 320KW | 0 | $ 724.50 | $ - |
| DAY (24 HRS) | GENERATOR 400KW | 0 | $ 1,265.00 | $ - |
| DAY (24 HRS) | 500-GAL DBL WALL FUEL TANK | 0 | $ 230.00 | $ - |
| DAY (8 HRS) | 30-GAL DEHUMIDIFIER | 2 | $ 143.75 | $ 287.50 |
| DAY (8 HRS) | 20-GAL DEHUMIDIFIER | 0 | $ 108.10 | $ - |
| WEEK | 5000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 25KVA GENSET | 0 | $ 5,002.50 | $ - |
| WEEK | 15000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 400KVA GENSET | 0 | $ 5,462.50 | $ - |
| WEEK | DRY HEAT CENTRAL HEATING UNIT | 0 | $ 4,600.00 | $ - |
| WEEK | POWER CENTER CABLE 50' ADD'L | 0 | $ 143.75 | $ - |
| T&M | REQUIRED LICENSED ELECTRICIAN | | $ 125.00 | $ - |
| | | | **Equip Total** | **$ 1,363.04** |

ENVIRON

**Philips International - Northeast**
**Emergency Response Rate Sheets**
**2012**

NewRoads Environmental Services, LLC

11/3/2012
**Page 1**

*205 Magnolia Street, Long Beach, NY*

**LABOR AND TOTAL DAILY TABULATION**

| UNIT | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| HOURS | PRINCIPAL (ENV) | 0 | $ 180.00 | |
| HOURS | DIRECTOR OF HEALTH AND SAFETY (ENV) | 0 | $ 180.00 | |
| HOURS | PROJECT EXECUTIVE (ENV) | 0 | $ 156.00 | |
| HOURS | PROJECT MANAGER (ENV) | 0 | $ 135.00 | |
| HOURS | PROJECT TECHNICIAN (ENV) | 0 | $ 95.00 | |
| HOURS | PROJECT MANAGER (NR) | 4 | $ 110.00 | $ 440.00 |
| STRAIGHT TIME | PROJECT SUPERVISOR (NR) | 8 | $ 56.40 | $ 451.20 |
| OVERTIME | PROJECT SUPERVISOR (NR) | 4 | $ 81.00 | $ 324.00 |
| PREMIUM TIME | PROJECT SUPERVISOR (NR) | 0 | $ 114.00 | $ - |
| STRAIGHT TIME | FIELD TECHNICIAN (NR) | 56 | $ 52.20 | $ 2,923.20 |
| OVERTIME | FIELD TECHNICIAN (NR) | 28 | $ 75.60 | $ 2,116.80 |
| PREMIUM TIME | FIELD TECHNICIAN (NR) | 0 | $ 86.10 | $ - |

| | | | | |
|---|---|---|---|---|
| | LABOR TOTAL | | | $ 6,255.20 |
| | LABOR BURDEN | | $ 0.11 | $ 688.07 |
| | MATERIAL | | | $ 781.14 |
| | EQUIPMENT | | | $ 796.09 |
| per ton | WASTE | | $ 180.00 | $ - |
| | PER DIEM/MAN | 7 | $ 175.00 | $ 1,225.00 |
| | OVERHEAD @ 5% (Material & Equipment) | | | $ 78.86 |
| | PROFIT @ 10% | | | $ 974.55 |
| | SUBCONTRACTORS | | | $ - |
| | SUBCONTRACTOR MARK-UP @10% | | | $ - |
| | POLLUTION INSURANCE 5.9% | | | $ 574.98 |
| | PROJECT TOTAL | | | $ 10,122.85 |

**MATERIAL TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| EACH | TYVEK SUITS | 21 | $ 11.96 | $ 251.16 |
| PAIR | PROTECTIVE GLOVES | 14 | $ 6.67 | $ 93.38 |
| PAIR | 1/2 FACE RESPIRATOR FILTERS | 0 | $ 14.20 | $ - |
| EACH | SUPPLIED AIR HEPA FILTERS | 0 | $ 17.19 | $ - |
| EACH | PAPR HEPA FILTERS | 0 | $ 15.99 | $ - |
| CASE | BATH TOWELS | 0 | $ 73.60 | $ - |
| ROLL | DUCT TAPE | 0 | $ 9.49 | $ - |
| ROLL | DISPOSAL BAGS | 2 | $ 90.10 | $ 180.21 |
| CASE | SPRAY ADHESIVE | 0 | $ 64.52 | $ - |
| ROLL | FIRE RETARDANT POLY | 0 | $ 102.93 | $ - |
| GALLON | ENCAPSULANT | 0 | $ 30.02 | $ - |
| EACH | 24"X24" PRE FILTERS | 0 | $ 2.76 | $ - |
| EACH | 24"X24" SECONDARY FILTERS | 0 | $ 6.10 | $ - |
| EACH | VACUUM FILTERS | 0 | $ 26.45 | $ - |
| EACH | 14" DIAMOND BLADE | 0 | $ 345.00 | $ - |
| PAIR | PROTECTIVE BOOTS | 6 | $ 13.23 | $ 79.35 |
| EACH | WARNING SIGNS | 0 | $ 3.97 | $ - |
| LBS. | RAGS | 8 | $ 3.16 | $ 25.30 |
| EACH | SAW-Z-ALL BLADES | 6 | $ 9.78 | $ 58.65 |
| EACH | CHOP SAW BLADES | 0 | $ 40.25 | $ - |
| EACH | FIBER DRUMS | 0 | $ 12.65 | $ - |
| ROLL | WARNING TAPE | 1 | $ 20.64 | $ 20.64 |
| EACH | CUT-OFF SAW BLADES | 0 | $ 31.74 | $ - |
| EACH | 17H-55 GAL. STEEL DRUM | 0 | $ 89.70 | $ - |
| EACH | 1 CUBIC YARD BOX/PALLET | 0 | $ 74.75 | $ - |
| 500 FT ROLL | FLEX TUBING | 0 | $ 51.75 | $ - |
| ROLL | 24 MM RUBBER ROOFING 10 X 150 | 0 | $ 603.75 | $ - |
| EACH | 30 CY TRAILER LINER | 0 | $ 93.15 | $ - |
| GAL | GASOLINE | 12 | $ 6.04 | $ 72.45 |
| GAL | DEISEL FUEL | 0 | $ 5.92 | $ - |
| | | | | **$ 781.14** |

**EQUIPMENT TABULATION**

| UNIT | DESCRIPTION | QTY. | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| DAY (24 HRS) | MOISTURE METER | | $ 51.75 | $ - |
| DAY (24 HRS) | BORESCOPE | | $ 18.98 | $ - |
| DAY (24 HRS) | INFRARED CAMERA | | $ 201.25 | $ - |
| DAY (24 HRS) | 2000 CFM NEG. AIR MACHINES | 0 | $ 36.23 | $ - |
| DAY (24 HRS) | 13000 CFM NEG. AIR MACHINES | 0 | $ 59.51 | $ - |
| DAY (24 HRS) | AIRLESS SPRAYER | 0 | $ 58.19 | $ - |
| DAY (24 HRS) | SHOWER UNIT W/FILTRATION UNIT | 0 | $ 99.25 | $ - |
| DAY (24 HRS) | 100 AMP POWER PANEL | 0 | $ 72.45 | $ - |
| DAY (24 HRS) | EUROCLEAN DRY HEPA VAC | 0 | $ 29.10 | $ - |
| DAY (24 HRS) | NILFISK WET/DRY HEPA VAC | 3 | $ 46.29 | $ 138.86 |
| DAY (24 HRS) | WET/DRY VAC | 0 | $ 15.87 | $ - |
| DAY (24 HRS) | 375 CFM AIR COMPRESSOR/HOSES | 0 | $ 235.75 | $ - |
| DAY (24 HRS) | 185 CFM AIR COMPRESSOR/HOSES | 0 | $ 161.00 | $ - |
| DAY (24 HRS) | PAPR RESPIRATORS | 0 | $ 17.25 | $ - |
| DAY (24 HRS) | 14" CUT-OFF SAW | 0 | $ 79.35 | $ - |
| DAY (24 HRS) | 6' STEP LADDER | 1 | $ 8.63 | $ 8.63 |
| DAY (24 HRS) | 8' STEP LADDER | 0 | $ 11.50 | $ - |
| DAY (24 HRS) | 12' STEP LADDER | 0 | $ 13.80 | $ - |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAY (24 HRS) | DISPOSAL CARTS | 0 | $ | 15.87 | $ | - |
| DAY (24 HRS) | VAN | 1 | $ | 113.85 | $ | 113.85 |
| DAY (24 HRS) | 2500 TON PICK UP TRUCK | 0 | $ | 126.50 | $ | - |
| DAY (24 HRS) | 10 FOOT BOX TRUCK | 0 | $ | 148.35 | $ | - |
| DAY (24 HRS) | 24 FOOT BOX TRUCK | 0 | $ | 171.35 | $ | - |
| DAY (24 HRS) | 30' SISSOR LIFT | 0 | $ | 322.00 | $ | - |
| DAY (24 HRS) | DECONTAMINATION UNIT | 0 | $ | 99.19 | $ | - |
| DAY (24 HRS) | ROLLING TOWER STAGING | 0 | $ | 28.75 | $ | - |
| DAY (24 HRS) | 753 SKID STEER LOADER | 0 | $ | 158.70 | $ | - |
| DAY (24 HRS) | 2"PUMP SUMERSIBLE | 0 | $ | 69.00 | $ | - |
| DAY (24 HRS) | 3" TRASH PUMP | 0 | $ | 132.25 | $ | - |
| DAY (24 HRS) | 4" TRASH - TOWABLE | 0 | $ | 243.80 | $ | - |
| DAY (24 HRS) | 6" TRASH - TOWABLE | 0 | $ | 402.50 | $ | - |
| DAY (24 HRS) | 2" DISCHARGE HOSE 2" X 50' | 0 | $ | 20.70 | $ | - |
| DAY (24 HRS) | 2" SUCTION HOSE 2"X20' | 0 | $ | 11.50 | $ | - |
| DAY (24 HRS) | 3" DISCHARGE HOSE 3"X50' | 0 | $ | 28.75 | $ | - |
| DAY (24 HRS) | 3" SUCTION HOSE 3"X20' | 0 | $ | 23.00 | $ | - |
| DAY (24 HRS) | 42" DRUM FAN | 0 | $ | 71.30 | $ | - |
| DAY (24 HRS) | CARPET BLOWER DRYER | 2 | $ | 40.25 | $ | 80.50 |
| DAY (24 HRS) | 4000 PSI PRESSURE WASHER - HOT | 0 | $ | 253.00 | $ | - |
| DAY (24 HRS) | 4" DISCHARGE HOSE 4" X 50' | 0 | $ | 40.25 | $ | - |
| DAY (24 HRS) | 4" SUCTION HOSE 4" X 20' | 0 | $ | 40.25 | $ | - |
| DAY (24 HRS) | 6"DISCHARGE HOSE 6" X 20' | 0 | $ | 57.50 | $ | - |
| DAY (24 HRS) | 6" SUCTION HOSE 6" X 20' | 0 | $ | 57.50 | $ | - |
| DAY (24 HRS) | GENERATOR 3.2KW | 0 | $ | 126.50 | $ | - |
| DAY (24 HRS) | GENERATOR 6.4KW | 0 | $ | 138.00 | $ | - |
| DAY (24 HRS) | GENERATOR 10KW | 1 | $ | 166.75 | $ | 166.75 |
| DAY (24 HRS) | GENERATOR 20KW | 0 | $ | 201.25 | $ | - |
| DAY (24 HRS) | GENERATOR 40KW | 0 | $ | 241.50 | $ | - |
| DAY (24 HRS) | GENERATOR 56KW | 0 | $ | 304.75 | $ | - |
| DAY (24 HRS) | GENERATOR 100KW | 0 | $ | 419.75 | $ | - |
| DAY (24 HRS) | GENERATOR 175KW | 0 | $ | 483.00 | $ | - |
| DAY (24 HRS) | GENERATOR 320KW | 0 | $ | 724.50 | $ | - |
| DAY (24 HRS) | GENERATOR 400KW | 0 | $ | 1,265.00 | $ | - |
| DAY (24 HRS) | 500-GAL DBL WALL FUEL TANK | 0 | $ | 230.00 | $ | - |
| DAY (8 HRS) | 30-GAL DEHUMIDIFIER | 2 | $ | 143.75 | $ | 287.50 |
| DAY (8 HRS) | 20-GAL DEHUMIDIFIER | 0 | $ | 108.10 | $ | - |
| WEEK | 5000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 25KVA GENSET | 0 | $ | 5,002.50 | $ | - |
| WEEK | 15000 CFM DESICCANT DE-HUMIDIFIERS REQUIRES 400KVA GENSET | 0 | $ | 5,462.50 | $ | - |
| WEEK | DRY HEAT CENTRAL HEATING UNIT | 0 | $ | 4,600.00 | $ | - |
| WEEK | POWER CENTER CABLE 50' ADD'L | 0 | $ | 143.75 | $ | - |
| T&M | REQUIRED LICENSED ELECTRICIAN | | $ | 125.00 | $ | - |

**Equip Total $ 796.09**